Gregory S. Markow (SBN 216748)
**CGS3, LLP**
12750 High Bluff Drive, Suite 250
San Diego, California 92130
Telephone:  (858) 367-7676
Facsimile:  (858) 345-1991
E-mail:  gmarkow@cgs3.com

Attorneys for Receiver
William J. Hoffman

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

| | |
|---|---|
| HOWARD L. ABSELET,<br><br>                    Plaintiff,<br><br>        vs.<br><br>ALLIANCE LENDING GROUP, INC.,<br>a California corporation; et al.,<br><br>                    Defendants. | Case No. 2:11-CV-00815 JFW (JEMx)<br>[Related Cases:  2:15-CV-7625 JFW<br>(JEMx); 2:15-CV-8570 JFW (JEMx)]<br><br>**DECLARATION OF WILLIAM J.<br>HOFFMAN IN SUPPORT OF MOTION<br>FOR AN ORDER APPROVING<br>RECEIVER'S FINAL ACCOUNTING<br>AND REPORT**<br><br>Courtroom: 7A of the Hon. John F. Walter<br>                   350 W. 1st Street<br>                   Los Angeles, CA 90012<br>Hearing: June 11, 2018<br>                   1:30 p.m. |

I, William J. Hoffman, declare:

1.     I am the receiver in the above-captioned action.  I have personal knowledge of the facts hereinafter stated and, if sworn as a witness, I could and would testify competently thereto

2.     On December 30, 2015, the United States District Court for the Central District of California, Western Division (the "Court") entered that certain Order Appointing Receiver (the "Appointment Order") appointing me as receiver over the specific assets of Alliance Lending Group, Inc., a California corporation, *et al.* (the "Receivership Estate").  The Receivership Estate included that certain real property

4830-6950-5118.3

addressed at 16661 Ventura Boulevard, Encino, California 91436 ("Property").

3.     Once appointed, I completed an intensive examination of the Property and an initial takeover report to relay its preliminary findings to the Court and parties of record in the above-captioned action.  Thereafter, for the remaining term of the receivership, my team and I completed a periodic property performance overview to detail the happenings at the Property.

4.     During the receivership, I (i) opened bank accounts under my control; (ii) arranged for provisions of utility services for the Property; (iii) assessed and corrected all existing and potential safety hazard at the Property; (iv) ensured the Property possessed and maintained proper insurance coverage; (v) ensured the Property complied with demands of local and/or state regulatory taxing authorities; and (vi) retained a sales broker to help market the Property for sale.

5.     I utilized employees of my affiliated entities to manage the Receivership Estate. A more-detailed, final property performance overview of the actions of me and my team is attached hereto as Exhibit A.

6.     This Court authorized me to sell the Property pursuant to that certain Revised Order Approving Sale of Receivership Property and Related Relief (the "Sale Order").  I closed the sale of the Property pursuant to the Sale Order and transferred possession of the Property to the buyer thereof (the "Buyer"), all pursuant to the terms and conditions of the purchase and sale agreement approved by the Court in the Sale Order.

7.     In connection with the sale of the Property, the Buyer, two existing lienholders of liens recorded against the Property (the "Lienholders") and I entered into that certain Holdback Agreement dated November 2016 (the "Holdback Agreement").  In addition, the Buyer and I entered into that certain Additional Agreement Among Certain Parties to Escrow Holdback Agreement dated November 2016 (the "Additional Holdback Agreement" and together with the Holdback Agreement, the "Holdback Agreements").  The purpose of the Holdback

Agreements was to reserve $399,559.77 of the sales proceeds from the Property (the "Holdback Funds") in an escrow account maintained by First American Title Company ("FATCO") to pay for the Buyer's defense costs in any judicial proceedings against the Buyer arising from any appeal of the Sale Order by the Defendants.

8.     Despite the Sale Order appeal not having been prosecuted by the Defendants, the Buyer did not permit FATCO to release the Holdback Funds to me and the Lienholders as provided in the Holdback Agreements.  My team and I worked for several months to try to resolve the matter among the parties to the Holdback Agreements.  Finally, on July 14, 2017, the Buyer, the Lienholders and I all agreed that the Holdback Funds should be released by FATCO as provided in the Holdback Agreements, and FATCO promptly released such funds.  Thereafter, on July 24, 2017, this Court ordered that the Holdback Funds held by me plus additional funds in the total amount of $500,000.00 be released to Encino Corporate Plaza, L.P. ("ECPLP").  ECPLP did not provide me with wiring instructions until August 14, 2017.  I then wired such funds to ECPLP on August 17, 2017.

9.     Since the sale of the Property, I have been waiting to file this Motion for several reasons, all of which were out of my reasonable control.  First, and as noted above, I was waiting for the Holdback Funds to be released to me and the Lienholders pursuant to the terms of the Holdback Agreements.  From the closing of the sale of the Property until the Holdback Funds were eventually released, my team and I repeatedly tried to broker an agreement between the Buyer and the Lienholders as to the release of the Holdback Funds, including making multiple demands on the Buyer to authorize FATCO to the release of the Holdback Funds per the Holdback Agreements.  As noted above, that agreement was finally reached in July 2017.

10.    Second, I did not bring this Motion earlier because there was a dispute between the Plaintiff and FATCO, where the Plaintiff claimed that the Holdback Funds should have been held in an interest-bearing account per the terms of the

Holdback Agreements.  Although the Holdback Agreements require the Holdback Funds to be placed in an interest-bearing account, to the best of my knowledge the Holdback Funds were not placed in an interest-bearing account by FATCO.  Because interest on the Holdback Funds would have relatively *de minimus* (less than approximately $4,000.00), my team repeatedly asked the Plaintiff if it would waive such claim (as the cost to file the claim would have likely outweighed the recovery) so this Motion could be filed without objection.  To the best of my knowledge, (i) the Plaintiff has not waived such claims against FATCO, and (ii) FATCO and the Plaintiff have not settled such matter.

11.   The third reason I waited to file this Motion is that Colonial Security ("Colonial") has failed to submit a final invoice for its services to me despite repeated requests that Colonial submit a final invoice for work performed in 2016.  My team contacted Colonial about this matter as recently as January 31, 2018, and Colonial has failed to respond.  A copy of the Motion has been served on Colonial.

12.   As directed by the Appointment Order, I utilized funds generated from operations to fund operating costs and the administration of the Receivership Estate. I prepared an estimate of the anticipated closing costs to wind up the Receivership Estate.  The estimated closing costs includes all known outstanding accounts payable owed from the Receivership Estate, along with the estimated accrued expense for service invoices that are due but remain outstanding as of February 28, 2018.  A detailed breakdown of the estimated anticipated closing costs is attached hereto as Exhibit B.

13.   Of the funds currently in the Receivership Estate's bank account, I estimate that $107,911.04 will be available to remit to the Plaintiff once final bills of the Receivership Estate are paid.

14.   In addition, monthly financial reports for each month since the closing of the sale of the Property through February 2018 are attached hereto as Exhibit C. These financial reports have not been previously submitted to this Court because

there were no operations at the Property since the sale in December 2016, and I was simply waiting for the appeal process on the sale and the issues described in Section I(D) above to run their course before filing this Motion; therefore, there was nothing of significance to report to the Court or the parties to this action.  I am very judicious with regards to expending funds of the Receivership Estate, so I believed it was in the best interest of the Receivership Estate to not file monthly reports if there was nothing of significance to report to the Court or the parties.  I, nonetheless, made myself and my team available to the parties if they had any questions about the Receivership Estate

15.     Attached as Exhibit C to this Declaration is a summary of the fees paid to me.  The fees are for expenses reasonably incurred in connection with the performance of my duties in administering the Receivership Estate and the managing the Property.  All unpaid fees owed to me will be paid upon approval of this Final Accounting and Report.

16.     I seek an order (i) exonerating my bond posted in this action, (ii) discharging me of all of my obligations under the Appointment Order and the Sale Order, as well as any other duties or obligations incident to my appointment or service as receiver in this case, (iii) approving all professional fees and expenses paid out of the assets of the Receiver Estate, (iv) relieving me of any administrative duties relative to the Receivership Estate, (v) releasing me and any employee, property management company, broker, attorney, agent or representative employed or engaged by me or my affiliated companies from any and all liabilities, known or unknown, relative to the Receivership Estate, and (vi) barring Colonial from making any claims against me and/or the Receivership Estate.   I have given notice of this Motion to all parties in interest.

//

//

//

17.    I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on March 1ᵗʰ, 2018, at San Diego, California.

_____
WILLIAM J. HOFFMAN

DECLARATION OF WILLIAM J. HOFFMAN IN SUPPORT OF THE MOTION FOR AN ORDER APPROVING RECEIVER'S FINAL ACCOUNTING AND REPORT

4830-6950-5118 3

EXHIBIT A



# Final PPO – Encino

## General

On December 30, 2015, the United States District Court, Central District of California, Western Division entered that certain Order Appointing Receiver appointing William J. Hoffman as receiver over the specific assets of Alliance Lending Group, Inc., a California corporation, et al. The Receivership Estate includes the real property more commonly known as Encino Corporate Plaza located at 16661 Ventura Boulevard, Encino, CA 91436

## Property Description

The Property consists of single eight story building situated on a single parcel with an attached parking garage and partial 9th floor with penthouse office suite. The total square footage of the building is 126,275 spread over 110 suites which range in size from about 500 to 4,000 square feet. The tenant mix that is almost evenly divided between traditional office and medical.

## Operational

- Trigild Management Services was retained to perform property management services for the asset. Three employees of the old management company were retained to fulfill the roles of onsite property manager, engineer, and day porter.
- Vendors were retained to perform monthly services for the property that were not handled by the in-house staff including security and elevator maintenance among others. Most vendors were performing adequately however a change to the janitorial staff was made after repeated failures by the incumbent.
- The building is old and many of the major systems were found to be nearing or at the end of their useful life. This includes the roof and waterproofing the windows on the south side of the building as both experienced water intrusion during rain storms. Additionally, the HVAC system failed often on hot summer days. The onsite engineer could remedy the issue in many cases, but other times a 3rd party needed to be called in order get the system running again. The result was a sometimes-frustrated tenant base as water leaks into offices and temperatures above 80 degrees inside the building occurred at times.
- A smaller tenant experienced a failed HVAC unit in his office and when a vendor was dispatched to address the issue they notified management that there was some evidence of microbial growth on the unit. Management took the necessary precautions to ensure health and safety of the tenant which included testing of the suspected growth which was not found to be airborne and therefore not a major risk. However, the growth was remediated and the HVAC unit was replaced.

- It was determined that the parking operations were affiliated with Defendant and that the deal to lease the garage at a flat rate was unfavorable and effectively syphoning money away from the Receivership Estate. As a result, the parking operations were changed over to an independent 3rd party (Lanier) after bidding it out to 3 qualified vendors. During this transition it was also uncovered that tenants were sharing parking cards and tenants were using more parking than they were allocated in their lease. These issues were brought to tenant's attention and met with resistance, but ultimately the new operator normalized the operations. All of this led to a more profitable parking garage which led to a higher valuation and ultimately a higher sales price for the asset.

- Several suites were identified to be associated with Defendant or relatives of theirs with many of them being under market or having zero payment associated with the suites. An order to vacate was issued, but not followed for several months. However, the suites were vacated just prior to the sale being finalized and to ensure the move out process was smooth there were additional team members added to the buildings existing 24-hour security on site to monitor the progress.

- Reg 4 and high-rise retrofit were out of compliance and a concern for buyers, but Receiver was able to remedy all problems and get sign off from regulatory parties before the sale.

- A water heater was vandalized and spilled in a vacant suite which caused water damage to vacant and occupied spaces. Remediation efforts were undertaken immediately and an insurance claim was filed and subsequently paid out. The insurance proceeds were primarily spent on the replacement of carpet and repair of walls in the occupied suite directly below the suite where the spill occurred.

- Lease renewals were completed by Receiver for several tenants either set to expire or already in month to month status. These were all done at or above market rates which helped to keep cash flow in place and justify existing rates to potential buyers which resulted in a higher sales price.

- After interviewing several qualified brokerage firms HFF was selected to represent the property for sale. The sales process took several months to complete with an initial "teaser flyer" going out to the market in July when HFF was officially engaged. This flyer was sent to 3,460 investors and, of those, 1,336 viewed the flyer. In August the offering memorandum was distributed to interested parties that had signed the confidentiality agreement. Another email was sent simultaneously to 3,253 non-confidentiality agreement signers notifying them that the full offering memorandum was now available.  Ninety-seven prospective buyers signed confidentiality agreements, which allowed those prospective buyers access to the HFF due diligence file. Approximately 16 prospective purchasers toured the property before the call for offers was made. Based on these marketing efforts, HFF received twelve offers in early September with purchase prices ranging from $22.5 million to $38 million.  A smaller number of prospective purchasers was then selected to participate in a second round of offers.  The selection was based on offering price, terms, and perception of the seriousness of the offers. Second round offers were due September 20, 2016 and in the second round, we received five offers with purchase prices ranging from $30.0 million to $42.5 million.  In some instances, the proposed price from offerors declined due to



perceived building issues after additional due diligence was performed. We then interviewed the top four groups on September 23 and September 26 to gauge how serious the offers they made were; we obtained greater detail about their experience in the submarket, assumptions used in their valuation of the property, their due diligence to date, their source of equity, their financing needs, the anticipated capital needs to execute their business plan and other details to qualify the best buyer.  Part of this process was to consider the number of records the prospective purchasers reviewed in due diligence to determine seriousness of the buyer and likelihood for a buyer to "retrade" or ask for a price reduction at a later date. Ultimately SRG was selected as the purchaser based on price, due diligence, willingness to waive contingencies, short escrow period, 1031 exchange deadline, and confirmed absence of affiliation with current ownership. Receiver was able also able to negotiate improved terms from their second-round offer of $33,700,000 which included the removal of two contingencies that would have each resulted in $500,000 price reductions if not resolved prior to closing.  Another contingency that would have resulted in a $250,000 price reduction was changed to a $25,000 holdback in escrow to ensure work related to pending Reg-IV violations are resolved.  Lastly the purchase price was negotiated up by $1,800,000 to $35,500,000. The purchase and sale agreement was fully executed on October 21st.  After waiting out the appeal period the property closed on December 1st.

EXHIBIT B

**Encino Office Plaza**
**Closing Cash Projections**
**As of 01/31/18**

**SUMMARY**
**Closing Cash Activity**

| | | |
|---|---|---:|
| **Operating Cash** | | **$7,433.03** |
| **Receiver Cash** | | **$130,512.38** |
| **Total Outstanding A/P** | $ | (891.25) |
| **Accrued Expenses** | $ | (29,143.12) |
| **Security Deposit Liability** | | |
| **Funds to be returned/(amount of funding needed) ASAP** | | **$107,911.04** |

| | |
|---|---:|
| **Future Receivables to be Collected** | **$0.00** |

| Detail of Outstanding A/P | Amount |
|---|---:|
| Crosbie Gliner Schiffman Southard | 191.25 |
| Trigild Inc. | 700.00 |
| | |
| TOTAL Outstanding AP $ | 891.25 |

| Detail of Accrued Expenses | Amount |
|---|---:|
| N/A | $0.00 |
| | |
| **Wrap-up Accruals** | |
| Contingency | $25,000.00 |
| Crosbie Gliner Schiffman Southard legal fees | $3,335.05 |
| Colonial Security | $500.00 |
| Trigild printing & postage billing | $200.00 |
| Wells Fargo bank fees (November, December, January, February and Wire) | $108.07 |
| | |
| ESTIMATED Accrued Expenses $ | 29,143.12 |

| Detail of Receivables | Amount |
|---|---:|
| N/A | $0.00 |
| | |
| ESTIMATED Accounts Receivables | $0.00 |

EXHIBIT C

| Database: | TRGLDCLIENT | **EXECUTIVE SUMMARY** |
|---|---|---|
| Basis: | Accrual | Encino |
| ENTITY: | ENCINO | |

For Period   January 2017

**OCCUPANCY**

| Total SQFT | Leased SQFT | % Leased | Vacant SQFT | % Vacant |
|---|---|---|---|---|
| 126,275 | 96,971 | 76.79% | 29,304 | 23.21% |

**BUDGET COMPARISON**

| | Current Period | | | Year-To-Date | | |
|---|---|---|---|---|---|---|
| | Actual Jan 2017 | Budget Jan 2017 | Variance | Actual Jan 2017 | Budget Jan 2017 | Variance |
| **OPERATING INCOME** | | | | | | |
| Total Operating Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Operating Expense | 4,506.59 | 0.00 | (4,506.59) | 4,506.59 | 0.00 | (4,506.59) |
| NET OPERATING INCOME | (4,506.59) | 0.00 | (4,506.59) | (4,506.59) | 0.00 | (4,506.59) |
| Total Non Operating (Income) Expense | (17,254.55) | 0.00 | 17,254.55 | (17,254.55) | 0.00 | 17,254.55 |
| Total Depreciation/Amortization | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Debt Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **NET INCOME** | 12,747.96 | 0.00 | 12,747.96 | 12,747.96 | 0.00 | 12,747.96 |

**MONTHLY INCOME AND EXPENSE VARIANCE**

| | |
|---|---|
| Income: | N/A |
| Recoverable Expense: | N/A |
| Maintenance: | N/A |
| Utilities: | N/A |
| Taxes/Insurance: | N/A |
| Administrative: | N/A |
| Interest Expense: | N/A |
| Non-Recoverable Expenses: | N/A |
| Net Income: | N/A |
| Capital Expenditures: | N/A |

**OPERATIONS AND ADMINISTRATIVE**

| Database: | TRGLDCLIENT | **EXECUTIVE SUMMARY** |
|---|---|---|
| Basis: | Accrual | Encino |
| ENTITY: | ENCINO | |

For Period   January 2017

**DELINQUENCY REPORT**

| Total Amount Delinquent: | Current | 30 Days | 60 + Days |
|---|---|---|---|
| $ 309,796 | $ 0 | $ 211,920 | $ 97,876 |

**LEGAL**

N/A

8/8/2017   06:38 AM

| Database: TRGLDCLIENT | Balance Sheet | Page: 1 |
|---|---|---|
| ENTITY: ENCINO | Trigild Client Services - NEW | Date: 8/8/2017 |
| | Encino | Time: 06:45 AM |
| Accrual | | |

| | Jan 2017 | Dec 2016 | Variance (Net Change) |
|---|---|---|---|
| **ASSETS** | | | |
| | | | |
| **CASH** | | | |
| Cash - Operating | 7,871.40 | 10,050.26 | (2,178.86) |
| Cash - Petty Cash | 5.40 | 5.40 | 0.00 |
| Cash - Restricted | 753,321.83 | 744,276.65 | 9,045.18 |
| TOTAL CASH | 761,198.63 | 754,332.31 | 6,866.32 |
| | | | |
| **ACCOUNTS RECEIVABLE** | | | |
| Accounts receivable | 331,803.17 | 331,803.17 | 0.00 |
| TOTAL ACCOUNTS RECEIVABLE | 331,803.17 | 331,803.17 | 0.00 |
| | | | |
| **OTHER CURRENT ASSETS** | | | |
| Due To / From | 6,780.64 | 6,780.64 | 0.00 |
| Prepaid insurance | 11,522.52 | 11,522.52 | 0.00 |
| Utility Deposits | 66,300.00 | 66,300.00 | 0.00 |
| TOTAL CURRENT ASSETS | 84,603.16 | 84,603.16 | 0.00 |
| | | | |
| **OTHER ASSETS** | | | |
| | | | |
| **FIXED ASSETS** | | | |
| | | | |
| TOTAL ASSETS | 1,177,604.96 | 1,170,738.64 | 6,866.32 |
| | | | |
| **LIABILITIES & EQUITY** | | | |
| | | | |
| **CURRENT LIABILITIES** | | | |
| **ACCOUNTS PAYABLE** | | | |
| Accounts payable | 8,514.20 | 6,943.20 | 1,571.00 |
| TOTAL ACCOUNTS PAYABLE | 8,514.20 | 6,943.20 | 1,571.00 |
| | | | |
| **ACCRUED EXPENSES** | | | |
| Accrued expenses | 56,082.63 | 60,624.71 | (4,542.08) |
| Accrued Property Taxes | 49,453.15 | 49,453.15 | 0.00 |
| Accrued Vacation Pay | 5,085.45 | 5,085.45 | 0.00 |
| TOTAL ACCRUED EXPENSES | 110,621.23 | 115,163.31 | (4,542.08) |
| | | | |
| **OTHER CURRENT LIABILITIES** | | | |
| Payroll Clearing Account | (2,910.56) | 0.00 | (2,910.56) |
| Tenant's Security Deposit | 1,236.79 | 1,236.79 | 0.00 |
| Tenant - Prepaid Rent | 22,006.84 | 22,006.84 | 0.00 |
| TOTAL OTHER CURRENT LIABILITIES | 20,333.07 | 23,243.63 | (2,910.56) |
| | | | |
| TOTAL CURRENT LIABILTIES | 139,468.50 | 145,350.14 | (5,881.64) |
| | | | |
| **LONG TERM LIABILITIES** | | | |
| | | | |
| TOTAL LONG TERM LIABILITIES | 0.00 | 0.00 | 0.00 |

| Database: TRGLDCLIENT | Balance Sheet | Page: 2 |
|---|---|---|
| ENTITY: ENCINO | Trigild Client Services - NEW | Date: 8/8/2017 |
| | Encino | Time: 06:45 AM |
| Accrual | | |

| | Jan 2017 | Dec 2016 | Variance (Net Change) |
|---|---|---|---|
| **EQUITY** | | | |
| Seized Assets | 78,617.90 | 78,617.90 | 0.00 |
| Distribution - Lender / Owner | (476,869.97) | (476,869.97) | 0.00 |
| Retained Earnings | 1,423,640.57 | 0.00 | 1,423,640.57 |
| Current Year Earnings | 12,747.96 | 1,423,640.57 | (1,410,892.61) |
| | | | |
| TOTAL EQUITY | 1,038,136.46 | 1,025,388.50 | 12,747.96 |
| | | | |
| TOTAL LIABILITIES & EQUITY | 1,177,604.96 | 1,170,738.64 | 6,866.32 |

| Database: | TRGLDCLIENT |
| Basis: | Accrual |
| ENTITY: | ENCINO |

**Commercial Real Estate Income Statement Summary**
Encino
Std. Budget

| | Current Period | | | | Year-To-Date | | | | |
| | Actual Jan 2017 | Budget Jan 2017 | Variance | % | Actual Jan 2017 | Budget Jan 2017 | Variance | % | Annual Budget |
|---|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | | |
| Base Rent | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| Other Income | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| CAM and Recoveries | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| TOTAL OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| **OPERATING EXPENSES** | | | | | | | | | |
| CAM - Administrative Expenses | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| CAM - Repairs and Maintenance | (48.21) | 0.00 | 48.21 | 0% | (48.21) | 0.00 | 48.21 | 0% | 0.00 |
| CAM - Security & Life Safety | 5,300.00 | 0.00 | (5,300.00) | 0% | 5,300.00 | 0.00 | (5,300.00) | 0% | 0.00 |
| CAM - Utilities | (731.70) | 0.00 | 731.70 | 0% | (731.70) | 0.00 | 731.70 | 0% | 0.00 |
| TOTAL OPERATING EXPENSE | 4,520.09 | 0.00 | (4,520.09) | 0% | 4,520.09 | 0.00 | (4,520.09) | 0% | 0.00 |
| **NET OPERATING INCOME** | (4,520.09) | 0.00 | (4,520.09) | 0% | (4,520.09) | 0.00 | (4,520.09) | 0% | 0.00 |
| **NON OPERATING (INCOME) EXPENSE** | | | | | | | | | |
| Owner's Cost | (17,268.05) | 0.00 | 17,268.05 | 0% | (17,268.05) | 0.00 | 17,268.05 | 0% | 0.00 |
| Depreciation, Amort & Income Tax | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| TOTAL NON OPERATING (INCOME) EXPENSE | (17,268.05) | 0.00 | 17,268.05 | 0% | (17,268.05) | 0.00 | 17,268.05 | 0% | 0.00 |
| **NET INCOME BEFORE DEBT SERVICE** | 12,747.96 | 0.00 | 12,747.96 | 0% | 12,747.96 | 0.00 | 12,747.96 | 0% | 0.00 |
| Debt Service | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |

8/8/2017   06:50 AM

Database:     TRGLDCLIENT
Basis:        Accrual
ENTITY:       ENCINO

**Commercial Real Estate Income Statement Summary**
**Encino**
**Std. Budget**

| | **Current Period** | | | | **Year-To-Date** | | | | |
| | Actual<br>Jan 2017 | Budget<br>Jan 2017 | Variance | % | Actual<br>Jan 2017 | Budget<br>Jan 2017 | Variance | % | Annual Budget |
|---|---|---|---|---|---|---|---|---|---|
| **NET INCOME** | 12,747.96 | 0.00 | 12,747.96 | 0% | 12,747.96 | 0.00 | 12,747.96 | 0% | 0.00 |

| Database: | TRGLDCLIENT | **Commercial Real Estate Income Statement** |
|-----------|-------------|---------------------------------------------|
| Basis: | Accrual | **Encino** |
| ENTITY: | ENCINO | **Std. Budget** |

|  | **Current Period** | | | | **Year-To-Date** | | | | |
|--|--------|--------|----------|---|--------|--------|----------|------------------|
|  | Actual | Budget | Variance | % | Actual | Budget | Variance | % Variance Notes |
|  | Jan 2017 | Jan 2017 | | | Jan 2017 | Jan 2017 | | |

**OPERATING INCOME**

| | | | | | | | | |
|--|--|--|--|--|--|--|--|--|
| Total Base Rent | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% |

**CAM AND RECOVERIES**

| | | | | | | | | |
|--|--|--|--|--|--|--|--|--|
| Total CAM and Recoveries | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% |
| TOTAL OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% |

**OPERATING EXPENSES**

**CAM - ADMINISTRATIVE EXPENSES**

| | | | | | | | | |
|--|--|--|--|--|--|--|--|--|
| Total CAM Administrative Expenses | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% |

**CAM - REPAIRS AND MAINTENANCE**

| | | | | | | | | |
|--|--|--|--|--|--|--|--|--|
| Locks & Keys | (66.31) | 0.00 | 66.31 | 0% | (66.31) | 0.00 | 66.31 | 0% |
| R&M - Doors and Glass | 20.00 | 0.00 | (20.00) | 0% | 20.00 | 0.00 | (20.00) | 0% |
| R&M - Painting Interior | (1.90) | 0.00 | 1.90 | 0% | (1.90) | 0.00 | 1.90 | 0% |
| Total CAM Repairs and Maintenance | (48.21) | 0.00 | 48.21 | 0% | (48.21) | 0.00 | 48.21 | 0% |

**CAM - SECURITY & LIFE SAFETY**

| | | | | | | | | |
|--|--|--|--|--|--|--|--|--|
| Fire, Life Safety - Other | 5,300.00 | 0.00 | (5,300.00) | 0% | 5,300.00 | 0.00 | (5,300.00) | 0% |
| Total CAM Security & Life Safety | 5,300.00 | 0.00 | (5,300.00) | 0% | 5,300.00 | 0.00 | (5,300.00) | 0% |

**CAM - UTILITIES**

| | | | | | | | | |
|--|--|--|--|--|--|--|--|--|
| Utilities - Gas | (731.70) | 0.00 | 731.70 | 0% | (731.70) | 0.00 | 731.70 | 0% |
| Total CAM - Utilities | (731.70) | 0.00 | 731.70 | 0% | (731.70) | 0.00 | 731.70 | 0% |
| Total Operating Expense | 4,520.09 | 0.00 | (4,520.09) | 0% | 4,520.09 | 0.00 | (4,520.09) | 0% |

**NET OPERATING INCOME** | (4,520.09) | 0.00 | (4,520.09) | 0% | (4,520.09) | 0.00 | (4,520.09) | 0%

**NON OPERATING (INCOME) EXPENSE**

Database:   TRGLDCLIENT
Basis:   Accrual
ENTITY:   ENCINO

**Commercial Real Estate Income Statement**
**Encino**
**Std. Budget**

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual<br>Jan 2017 | Budget<br>Jan 2017 | Variance | % | Actual<br>Jan 2017 | Budget<br>Jan 2017 | Variance | % Variance | Notes |
| **OWNER'S COST** | | | | | | | | | |
| Insurance | (17,254.55) | 0.00 | 17,254.55 | 0% | (17,254.55) | 0.00 | 17,254.55 | 0% | |
| R&M - Other Flooring | (13.50) | 0.00 | 13.50 | 0% | (13.50) | 0.00 | 13.50 | 0% | |
| Total Owner's Cost | (17,268.05) | 0.00 | 17,268.05 | 0% | (17,268.05) | 0.00 | 17,268.05 | 0% | |
| Total Capital Expenses | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | |
| Total Non Operating (Income) Expense | (17,268.05) | 0.00 | 17,268.05 | 0% | (17,268.05) | 0.00 | 17,268.05 | 0% | |
| **NET INCOME BEFORE DEBT SERVIC** | 12,747.96 | 0.00 | 12,747.96 | 0% | 12,747.96 | 0.00 | 12,747.96 | 0% | |
| **NET INCOME** | 12,747.96 | 0.00 | 12,747.96 | 0% | 12,747.96 | 0.00 | 12,747.96 | 0% | |

8/8/2017    06:59 AM

| Database: TRGLDCLIENT | | | | | Commercial Real Estate 12 Month Rolling Income Statement Report | | | | | | | |
| Accrual | | | | | Encino | | | | | | | |
| ENTITY: ENCINO | | | | | Std. Budget | | | | | | | |

| | Feb 2016 | Mar 2016 | Apr 2016 | May 2016 | Jun 2016 | Jul 2016 | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | | | | | | |
| Base rent - office | 0 | 0 | 239,459 | 278,935 | 268,958 | 261,454 | 258,180 | 276,280 | 271,277 | 271,277 | 263,097 | 0 | 2,388,918 |
| Rent Abatement | 0 | 0 | -2,757 | -50 | -50 | -2,850 | -50 | -50 | -2,846 | -15,186 | -50 | 0 | -23,889 |
| T.I. Allowance | 0 | 0 | 0 | -1,512 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1,512 |
| Total Base Rent | 0 | 0 | 236,702 | 277,373 | 268,908 | 258,604 | 258,130 | 276,230 | 268,431 | 256,091 | 263,047 | 0 | 2,363,517 |
| Late Fees | 0 | 0 | 2,485 | -512 | 0 | 123 | 61 | 61 | 61 | 61 | 0 | 0 | 2,341 |
| NSF Fee | 0 | 0 | 125 | 75 | -25 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 200 |
| Parking Income | 0 | 0 | 0 | 8,000 | 8,000 | 8,000 | 14,885 | 17,906 | 14,885 | 20,570 | 0 | 0 | 92,246 |
| Storage Rental Income | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| Termination Fees | 0 | 0 | 0 | 1,000 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 |
| Other | 0 | 0 | 0 | 180 | 0 | 140 | 130 | 35 | 0 | 0 | 0 | 0 | 485 |
| Total Other Income | 0 | 0 | 2,710 | 8,743 | 8,975 | 8,288 | 15,076 | 18,002 | 14,946 | 20,631 | 0 | 0 | 97,372 |
| **CAM AND RECOVERIES** | | | | | | | | | | | | | |
| CAM - Operating Expenses | 0 | 0 | 3,932 | 2,560 | 2,560 | 2,813 | 2,734 | 2,403 | 2,536 | 2,536 | 2,536 | 0 | 24,608 |
| CAM - Prior Year Operating Expense | 0 | 0 | 1,721 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,721 |
| Reimbursement - Access Key | 0 | 0 | 245 | 350 | 480 | 70 | 0 | 100 | 485 | 110 | 0 | 0 | 1,840 |
| Reimbursements - Tenant Improvements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,492 | 0 | 0 | 1,492 |
| Reimbursement - Utilities | 0 | 0 | 2,551 | 760 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,311 |
| Reimbursement - Water | 0 | 0 | 147 | 82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 229 |
| Total CAM and Recoveries | 0 | 0 | 8,596 | 3,751 | 3,040 | 2,883 | 2,734 | 2,503 | 3,021 | 4,137 | 2,536 | 0 | 33,200 |
| **GARAGE INCOME** | | | | | | | | | | | | | |
| Garage Income | 0 | 0 | 0 | 0 | 0 | 0 | 21,919 | 34,960 | 22,145 | 17,488 | 0 | 0 | 96,511 |
| Total Garage Income | 0 | 0 | 0 | 0 | 0 | 0 | 21,919 | 34,960 | 22,145 | 17,488 | 0 | 0 | 96,511 |
| **TREASURY INCOME** | | | | | | | | | | | | | |
| Interest income - Security Deposits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Total Treasury Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| **TOTAL OPERATING INCOME** | 0 | 0 | 248,007 | 289,867 | 280,924 | 269,775 | 297,860 | 331,695 | 308,543 | 298,348 | 265,583 | 0 | 2,590,600 |

8/8/2017   07:38 AM

| Database: | TRGLDCLIENT |
|---|---|
| Accrual | |
| ENTITY: | ENCINO |

**Commercial Real Estate 12 Month Rolling Income Statement Report**
**Encino**
**Std. Budget**

| | Feb 2016 | Mar 2016 | Apr 2016 | May 2016 | Jun 2016 | Jul 2016 | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING EXPENSES** | | | | | | | | | | | | | |
| **PAYROLL** | | | | | | | | | | | | | |
| Asst Manager | 0 | 0 | 2,856 | 4,026 | 1,625 | 3,138 | 3,321 | 2,914 | 3,162 | 3,845 | -431 | 0 | 24,456 |
| Housekeeper / Janitorial/ Day Porter | 0 | 0 | 1,764 | 2,390 | 978 | 1,895 | 1,933 | 1,820 | 2,000 | 1,409 | -167 | 0 | 14,025 |
| Maintenance | 0 | 0 | 6,340 | 8,152 | 7,377 | 8,090 | 8,090 | 7,829 | 8,090 | 7,464 | -783 | 0 | 60,650 |
| Employee Benefits | 0 | 0 | 185 | 578 | 909 | 451 | 1,981 | 1,004 | 1,280 | 1,007 | 0 | 0 | 7,395 |
| Employee Related Expenses | 0 | 0 | 3,660 | 2,949 | 3,821 | 3,512 | 3,377 | 3,283 | 3,373 | 3,485 | -341 | 0 | 27,118 |
| **Total Payroll** | 0 | 0 | 14,806 | 18,095 | 14,710 | 17,085 | 18,703 | 16,850 | 17,905 | 17,211 | -1,721 | 0 | 133,644 |
| **CAM - ADMINISTRATIVE EXPENSES** | | | | | | | | | | | | | |
| Communication Costs | 0 | 0 | 182 | 185 | 168 | 168 | 168 | 169 | 168 | 168 | 0 | 0 | 1,378 |
| Licenses & Permits | 0 | 0 | 0 | 0 | 0 | 129 | 0 | 136 | 0 | 0 | 0 | 0 | 265 |
| Management Fee | 0 | 0 | 7,244 | 8,690 | 8,611 | 7,734 | 8,812 | 7,776 | 8,249 | 7,809 | 2,129 | 0 | 67,054 |
| Office Supplies | 0 | 0 | 511 | 287 | 44 | 62 | 97 | 341 | 68 | 13 | 0 | 0 | 1,422 |
| Printing & Postage | 0 | 0 | 142 | 316 | 256 | 125 | 183 | 179 | 197 | 136 | 19 | 0 | 1,554 |
| Answering Service | 0 | 0 | 0 | 24 | 12 | 12 | 12 | 12 | 12 | 12 | 0 | 0 | 96 |
| Software Licensing Fee | 0 | 0 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 0 | 0 | 1,200 |
| **Total CAM Administrative Expenses** | 0 | 0 | 8,229 | 9,653 | 9,241 | 8,381 | 9,422 | 8,762 | 8,845 | 8,288 | 2,148 | 0 | 72,969 |
| **CAM - INSURANCE AND PROPERTY TAXES** | | | | | | | | | | | | | |
| Insurance - Property | 0 | 0 | 0 | 25 | 2,558 | 2,242 | 2,242 | 2,242 | 2,242 | 2,242 | 0 | 0 | 13,793 |
| Insurance - Liability | 0 | 0 | 0 | 7 | 749 | 656 | 656 | 656 | 656 | 656 | 0 | 0 | 4,036 |
| Insurance - Umbrella | 0 | 0 | 0 | 0 | 667 | 0 | 6,997 | 0 | 0 | 0 | 0 | 0 | 7,664 |
| Property taxes - Real | 0 | 0 | 0 | 0 | 0 | 10,046 | 10,046 | 10,046 | 10,046 | 9,269 | 0 | 0 | 49,453 |
| **Total CAM - Ins and Prop Taxes** | 0 | 0 | 0 | 32 | 3,973 | 12,944 | 19,941 | 12,944 | 12,944 | 12,167 | 0 | 0 | 74,946 |
| **CAM - GROUNDS AND LANDSCAPING** | | | | | | | | | | | | | |
| Lighting - Supplies | 0 | 0 | 0 | 1,254 | 238 | 395 | 0 | 0 | 552 | 193 | 0 | 0 | 2,633 |
| Pest Control | 0 | 0 | 73 | 73 | 173 | 73 | 73 | -27 | 73 | 73 | 73 | 0 | 657 |
| **Total CAM - Grnds and Landsc** | 0 | 0 | 73 | 1,327 | 411 | 468 | 73 | -27 | 625 | 266 | 73 | 0 | 3,290 |
| **CAM - JANITORIAL** | | | | | | | | | | | | | |
| Cleaning - Contracted | 0 | 0 | 5,721 | 6,746 | 7,279 | 7,279 | 7,349 | 7,204 | 7,875 | 7,997 | 0 | 0 | 57,449 |
| Cleaning - Supplies | 0 | 0 | 4,492 | 2,392 | 2,160 | 1,504 | 2,036 | -27 | 3,477 | 340 | -1,908 | 0 | 14,466 |
| Contracted Day Porter | 0 | 0 | 0 | 802 | 1,731 | 1,742 | 1,661 | 1,742 | 2,885 | 1,575 | 0 | 0 | 12,137 |
| **Total CAM Janitorial** | 0 | 0 | 10,213 | 9,939 | 11,170 | 10,524 | 11,046 | 8,919 | 14,237 | 9,912 | -1,908 | 0 | 84,052 |

8/8/2017   07:38 AM

| Database: TRGLDCLIENT | | | | | Commercial Real Estate 12 Month Rolling Income Statement Report | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accrual | | | | | Encino | | | | | | | | |
| ENTITY: ENCINO | | | | | Std. Budget | | | | | | | | |

| | Feb 2016 | Mar 2016 | Apr 2016 | May 2016 | Jun 2016 | Jul 2016 | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAM - REPAIRS AND MAINTENANCE** | | | | | | | | | | | | | |
| Locks & Keys | 0 | 0 | 0 | 347 | 561 | 636 | 319 | -676 | 0 | 15,798 | 880 | -66 | 17,798 |
| Maintenance Supplies | 0 | 0 | 0 | 0 | 830 | 0 | 418 | 7 | 280 | 37 | 0 | 0 | 1,572 |
| R&M - Doors and Glass | 0 | 0 | 0 | 0 | 0 | 180 | 0 | 1,737 | 125 | 0 | 0 | 20 | 2,062 |
| R&M - Elevator Contract | 0 | 0 | 899 | 1,038 | 1,038 | 1,038 | 1,038 | 1,038 | 1,038 | 1,038 | 408 | 0 | 8,570 |
| R&M - Elevator Repairs & Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 816 | 0 | 0 | 0 | 0 | 816 |
| R&M-Elev/Escal - Misc | 0 | 0 | 521 | 521 | -8 | -548 | 0 | 260 | 135 | 120 | 8 | 0 | 1,011 |
| R&M - HVAC - Repairs & Supplies | 0 | 0 | 0 | 1,595 | 0 | 0 | 167 | 585 | 207 | 6,505 | 0 | 0 | 9,060 |
| R&M - Painting Interior | 0 | 0 | 0 | 32 | 36 | 0 | 0 | 0 | 0 | 160 | 0 | -2 | 226 |
| R&M - Plumbing | 0 | 0 | 0 | 65 | 0 | 0 | 0 | 0 | 0 | 150 | 0 | 0 | 215 |
| R&M - Plumbing - Supp & Materials | 0 | 0 | 54 | 0 | 213 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 267 |
| R&M - Signage | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| R&M - Water Treatment | 0 | 0 | 294 | 294 | 294 | 294 | 294 | 294 | 294 | 294 | 0 | 0 | 2,352 |
| Total CAM Repairs and Maintenance | 0 | 0 | 1,769 | 3,920 | 2,963 | 1,599 | 2,235 | 4,060 | 2,080 | 24,101 | 1,296 | -48 | 43,976 |
| **CAM - SECURITY & LIFE SAFETY** | | | | | | | | | | | | | |
| Security - Contracted | 0 | 0 | 4,752 | 7,896 | 6,480 | 7,582 | 9,609 | 8,205 | 8,897 | 24,112 | -704 | 0 | 76,829 |
| Fire, Life Safety - Other | 0 | 0 | 521 | 730 | 86 | -235 | 3,181 | 8,021 | 462 | 2,842 | -10 | 5,300 | 20,900 |
| R&M-Fire/Life-License & Inspection | 0 | 0 | 0 | 0 | 165 | 0 | 0 | 3,800 | 0 | 760 | 0 | 0 | 4,725 |
| Total CAM Security & Life Safety | 0 | 0 | 5,273 | 8,626 | 6,731 | 7,348 | 12,790 | 20,026 | 9,359 | 27,714 | -714 | 5,300 | 102,454 |
| **CAM - UTILITIES** | | | | | | | | | | | | | |
| Utilities - Electricity | 0 | 0 | 23,809 | 16,681 | 32,340 | 35,234 | 52,996 | 39,781 | 40,015 | 46,703 | -26,619 | 0 | 260,940 |
| Utilities - Gas | 0 | 0 | 175 | 541 | -19 | -228 | 71 | 74 | 74 | 98 | 6 | -732 | 60 |
| Utilities - Internet & Phone | 0 | 0 | 0 | 0 | 481 | 145 | 165 | 148 | 162 | 149 | 0 | 0 | 1,251 |
| Utilities - Water and Sewer | 0 | 0 | 4,043 | 1,661 | 2,945 | 4,329 | 4,081 | 3,300 | -642 | 9,621 | -141 | 0 | 29,197 |
| Utilities - Trash | 0 | 0 | 0 | 1,139 | 1,167 | 1,167 | 2,306 | 1,300 | 1,252 | 1,272 | 1,272 | 0 | 10,874 |
| Total CAM - Utilities | 0 | 0 | 28,026 | 20,023 | 36,914 | 40,647 | 59,619 | 44,603 | 40,860 | 57,843 | -25,482 | -732 | 302,322 |
| **NON-CAM OPERATING EXPENSES** | | | | | | | | | | | | | |
| Non-Cam Parking | 0 | 0 | 0 | 0 | 0 | 0 | 37,013 | 25,154 | 29,402 | 31,277 | 0 | 0 | 122,846 |
| Total Non-Cam Operating Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 37,013 | 25,154 | 29,402 | 31,277 | 0 | 0 | 122,846 |
| Total Operating Expense | 0 | 0 | 68,389 | 71,616 | 86,115 | 98,997 | 170,844 | 141,292 | 136,256 | 188,779 | -26,309 | 4,520 | 940,498 |
| **NET OPERATING INCOME** | 0 | 0 | 179,617 | 218,251 | 194,809 | 170,779 | 127,016 | 190,403 | 172,287 | 109,568 | 291,891 | -4,520 | 1,650,102 |

8/8/2017  07:38 AM

| Database: TRGLDCLIENT | | | | | Commercial Real Estate 12 Month Rolling Income Statement Report | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accrual | | | | | Encino | | | | | | | | |
| ENTITY: ENCINO | | | | | Std. Budget | | | | | | | | |

| | Feb 2016 | Mar 2016 | Apr 2016 | May 2016 | Jun 2016 | Jul 2016 | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NON OPERATING (INCOME) EXPENSE** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **NON-REIMBURSABLE  G&A EXPENSES** | | | | | | | | | | | | | |
| Bank Charges | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 20 | 20 | 10 | 18 | 0 | 91 |
| Legal Fees - Operations | 0 | 0 | 0 | 387 | 0 | 13,333 | 0 | 25,357 | 8,570 | 39,874 | 0 | 0 | 87,521 |
| Licenses & Permits | 0 | 0 | 253 | 253 | 253 | 505 | 0 | 505 | 0 | 0 | 0 | 0 | 1,769 |
| Miscellaneous | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 845 | 0 | 845 |
| Office Supplies | 0 | 0 | 0 | 790 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 790 |
| Printing & Postage | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 271 | 0 | 271 |
| Travel & Auto | 0 | 0 | 376 | 1,520 | 78 | 204 | 196 | 823 | 0 | 0 | 636 | 0 | 3,833 |
| Tenant Billback - Miscellaneous | 0 | 0 | 0 | 0 | 290 | -54 | 0 | 241 | 0 | 21 | 0 | 0 | 499 |
| Tenant Improvement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,547 | 697 | 382 | 0 | 0 | 2,626 |
| | | | | | | | | | | | | | |
| Total Non-reimbursable G&A Expenses | 0 | 0 | 629 | 2,951 | 621 | 13,989 | 219 | 28,494 | 9,286 | 40,287 | 1,770 | 0 | 98,246 |
| | | | | | | | | | | | | | |
| **OWNER'S COST** | | | | | | | | | | | | | |
| Insurance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -17,255 | -17,255 |
| R&M - Other Flooring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 257 | -14 | 243 |
| Leasing Commissions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,998 | 0 | 0 | 0 | 0 | 28,998 |
| Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 250 | 0 | 0 | 0 | 0 | 250 |
| Trustee Fees | 0 | 0 | 0 | 325 | 325 | -325 | 0 | 0 | 0 | 0 | 0 | 0 | 325 |
| Receiver Fees - Legal | 0 | 0 | 0 | 3,885 | 2,555 | 4,830 | 9,205 | 4,620 | 4,550 | 4,130 | 385 | 0 | 34,160 |
| Receiver Fees - Admin | 0 | 0 | 10,938 | 10,998 | 8,708 | 6,408 | 8,095 | 3,115 | 2,845 | 2,698 | 2,825 | 0 | 56,628 |
| Pre-Receivership Expense | 0 | 0 | 6,896 | 3,176 | 1,038 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,110 |
| | | | | | | | | | | | | | |
| Total Owner's Cost | 0 | 0 | 17,834 | 18,384 | 12,626 | 10,913 | 17,300 | 36,983 | 7,395 | 6,828 | 3,467 | -17,268 | 114,460 |
| | | | | | | | | | | | | | |
| **Building & Structure** | | | | | | | | | | | | | |
| Painting - Interior | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,007 | 0 | 1,007 |
| | | | | | | | | | | | | | |
| Total Building & Structure | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,007 | 0 | 1,007 |
| | | | | | | | | | | | | | |
| Total Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,007 | 0 | 1,007 |
| | | | | | | | | | | | | | |
| Total Non Operating (Income) Expense | 0 | 0 | 18,463 | 21,335 | 13,247 | 24,902 | 17,518 | 65,477 | 16,681 | 47,115 | 6,244 | -17,268 | 213,714 |
| | | | | | | | | | | | | | |
| **NET INCOME BEFORE DEBT SERVICE** | 0 | 0 | 161,155 | 196,916 | 181,562 | 145,877 | 109,498 | 124,926 | 155,606 | 62,454 | 285,648 | 12,748 | 1,436,389 |

8/8/2017  07:38 AM

| Database: | TRGLDCLIENT | | | | | Commercial Real Estate 12 Month Rolling Income Statement Report | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accrual | | | | | | Encino | | | | | | | |
| ENTITY: | ENCINO | | | | | Std. Budget | | | | | | | |

| | Feb 2016 | Mar 2016 | Apr 2016 | May 2016 | Jun 2016 | Jul 2016 | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NET INCOME** | 0 | 0 | 161,155 | 196,916 | 181,562 | 145,877 | 109,498 | 124,926 | 155,606 | 62,454 | 285,648 | 12,748 | 1,436,389 |

5

8/8/2017  07:38 AM

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 2/27/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 11:58 AM |
| | | | Period: 01/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**ENCINO-HO3961   Radiology Disc of Encino**
Master Occupant Id: HO00000002702-1   Day Due: 1   Delq Day:
100        Current   Last Payment: 11/15/2016 11,140.87

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 11,111.70 | 0.00 | 11,111.70 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 29.17 | 0.00 | 29.17 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 11,111.70 | 0.00 | 11,111.70 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 29.17 | 0.00 | 29.17 | 0.00 | 0.00 | 0.00 |
| **Radiology Disc of Encino Total:** | | | | 11,140.87 | 0.00 | 11,140.87 | 0.00 | 0.00 | 0.00 |

**ENCINO-HO3962   Reza Torchizy, M.D.**
Master Occupant Id: HO00000002703-1   Day Due: 1   Delq Day:
105        Current   Last Payment: 11/8/2016 5,039.92

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 5,028.15 | 0.00 | 5,028.15 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 11.77 | 0.00 | 11.77 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 5,028.15 | 0.00 | 5,028.15 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 11.77 | 0.00 | 11.77 | 0.00 | 0.00 | 0.00 |
| **Reza Torchizy, M.D. Total:** | | | | 5,039.92 | 0.00 | 5,039.92 | 0.00 | 0.00 | 0.00 |

**ENCINO-HO3963   Bruce Eliot Fishman**
Master Occupant Id: HO00000002704-1   Day Due: 1   Delq Day:
108        Current   Last Payment: 11/1/2016 8,685.94

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 8,685.94 | 0.00 | 8,685.94 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 8,685.94 | 0.00 | 8,685.94 | 0.00 | 0.00 | 0.00 |
| **Bruce Eliot Fishman Total:** | | | | 8,685.94 | 0.00 | 8,685.94 | 0.00 | 0.00 | 0.00 |

**ENCINO-HO3965   Artur Tosunyan**
Master Occupant Id: HO00000002706-1   Day Due: 1   Delq Day:
111        Current   Last Payment: 11/4/2016 6,288.71

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2016 | KEY | Keys, Access Cards, Lo | CH | 265.38 | 0.00 | 0.00 | 0.00 | 265.38 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 6,145.73 | 0.00 | 6,145.73 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 142.98 | 0.00 | 142.98 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 6,145.73 | 0.00 | 6,145.73 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 142.98 | 0.00 | 142.98 | 0.00 | 0.00 | 0.00 |
| | KEY | Keys, Access Cards, Lo | | 265.38 | 0.00 | 0.00 | 0.00 | 265.38 | 0.00 |
| **Artur Tosunyan Total:** | | | | 6,554.09 | 0.00 | 6,288.71 | 0.00 | 265.38 | 0.00 |

**ENCINO-HO3966   The Princetonw Review, Inc.**
Master Occupant Id: HO00000002707-1   Day Due: 1   Delq Day:
115        Inactive   Last Payment: 8/8/2016 1,718.18

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | CAM | CAM | CH | 23.60 | 0.00 | 0.00 | 0.00 | 0.00 | 23.60 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 131.45 | 0.00 | 0.00 | 0.00 | 0.00 | 131.45 |
| 5/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 6/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 7/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 7/1/2016 | CAM | CAM | CH | 374.74 | 0.00 | 0.00 | 0.00 | 0.00 | 374.74 |
| 8/1/2016 | BRO | Base Rent Office | CH | 40.01 | 0.00 | 0.00 | 0.00 | 0.00 | 40.01 |
| 8/1/2016 | CAM | CAM | CH | 96.71 | 0.00 | 0.00 | 0.00 | 0.00 | 96.71 |
| 9/1/2016 | BRO | Base Rent Office | CH | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 2 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW<br>Encino<br>Period: 01/17 | | | | Date:<br>Time: | 2/27/2017<br>11:58 AM |

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 505.34 | 0.00 | 0.00 | 0.00 | 0.00 | 505.34 |
| | CAM | CAM | | 495.05 | 0.00 | 0.00 | 0.00 | 0.00 | 495.05 |
| | PYC | Prior Year - CAM | | 131.45 | 0.00 | 0.00 | 0.00 | 0.00 | 131.45 |
| | **The Princetonw Review, Inc. Total:** | | | 1,131.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,131.84 |

**ENCINO-HO3967   Hanger Prosthetics & Ort, Inc.**   Master Occupant Id: HO00000002708-1   Day Due:   1  Delq Day:
120   Current   Last Payment:   12/2/2016  9,326.34

| 4/5/2016 | CAM | CAM | CH | 69.08 | 0.00 | 0.00 | 0.00 | 0.00 | 69.08 |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | PYC | Prior Year - CAM | CH | 192.48 | 0.00 | 0.00 | 0.00 | 0.00 | 192.48 |
| 4/28/2016 | ELE | Electric Reimbursement | CH | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| 4/28/2016 | WAT | Water Reimbursement | CH | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| 5/1/2016 | CAM | CAM | CH | 34.54 | 0.00 | 0.00 | 0.00 | 0.00 | 34.54 |
| 11/1/2016 | BRO | Base Rent Office | CH | 9,085.88 | 0.00 | 0.00 | 9,085.88 | 0.00 | 0.00 |
| 11/30/2016 | ABT | Abatements | NC | -9,085.88 | 0.00 | 0.00 | -9,085.88 | 0.00 | 0.00 |

| | ABT | Abatements | | -9,085.88 | 0.00 | 0.00 | -9,085.88 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 9,085.88 | 0.00 | 0.00 | 9,085.88 | 0.00 | 0.00 |
| | CAM | CAM | | 103.62 | 0.00 | 0.00 | 0.00 | 0.00 | 103.62 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 192.48 | 0.00 | 0.00 | 0.00 | 0.00 | 192.48 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **Hanger Prosthetics & Ort, Inc. Total:** | | | 1,137.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,137.52 |
| | | Prepaid: | | -172.70 | | | | | |
| | | Balance: | | 964.82 | | | | | |

**ENCINO-HO3968   Maryam Navab, D.D.S.**   Master Occupant Id: HO00000002709-1   Day Due:   1  Delq Day:
208   Current   Last Payment:   11/2/2016  2,391.67

| 12/1/2016 | BRO | Base Rent Office | CH | 2,318.32 | 0.00 | 2,318.32 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | CAM | CAM | CH | 73.35 | 0.00 | 73.35 | 0.00 | 0.00 | 0.00 |

| | BRO | Base Rent Office | | 2,318.32 | 0.00 | 2,318.32 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|
| | CAM | CAM | | 73.35 | 0.00 | 73.35 | 0.00 | 0.00 | 0.00 |
| | **Maryam Navab, D.D.S. Total:** | | | 2,391.67 | 0.00 | 2,391.67 | 0.00 | 0.00 | 0.00 |

**ENCINO-HO3969   Asre Emrooz**   Master Occupant Id: HO00000002710-1   Day Due:   1  Delq Day:
212   Current   Last Payment:   11/18/2016  1,200.00

| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
|---|---|---|---|---|---|---|---|---|---|
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/21/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,200.00 | 0.00 | 4,200.00 | 0.00 | 0.00 | 0.00 |

| | BRO | Base Rent Office | | 28,200.00 | 0.00 | 4,200.00 | 3,000.00 | 3,000.00 | 18,000.00 |
|---|---|---|---|---|---|---|---|---|---|
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 3 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | | 2/27/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | | 11:58 AM |
| | | | Period: 01/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **Asre Emrooz Total:** | | | 28,210.00 | 0.00 | 4,200.00 | 3,000.00 | 3,000.00 | 18,010.00 |

ENCINO-HO3970 **Cyrus Iranpour**    Master Occupant Id: HO00000002711-1    Day Due:    1  Delq Day:
213A    Current    Last Payment:    11/2/2016  1,085.32

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,011.22 | 0.00 | 1,011.22 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 74.10 | 0.00 | 74.10 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 1,011.22 | 0.00 | 1,011.22 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 74.10 | 0.00 | 74.10 | 0.00 | 0.00 | 0.00 |
| | **Cyrus Iranpour Total:** | | | 1,085.32 | 0.00 | 1,085.32 | 0.00 | 0.00 | 0.00 |

ENCINO-HO3971 **Vahdat and Associates**    Master Occupant Id: HO00000002712-1    Day Due:    1  Delq Day:
214    Inactive    Last Payment:    10/31/2016  2,568.21

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2016 | BRO | Base Rent Office | CH | 2,550.64 | 0.00 | 0.00 | 0.00 | 2,550.64 | 0.00 |
| 10/1/2016 | CAM | CAM | CH | 17.57 | 0.00 | 0.00 | 0.00 | 17.57 | 0.00 |
| | BRO | Base Rent Office | | 2,550.64 | 0.00 | 0.00 | 0.00 | 2,550.64 | 0.00 |
| | CAM | CAM | | 17.57 | 0.00 | 0.00 | 0.00 | 17.57 | 0.00 |
| | **Vahdat and Associates Total:** | | | 2,568.21 | 0.00 | 0.00 | 0.00 | 2,568.21 | 0.00 |

ENCINO-HO3972 **Dr. Isac Yafai, D.D.S.**    Master Occupant Id: HO00000002713-1    Day Due:    1  Delq Day:
215    Current    Last Payment:    11/2/2016  2,000.73

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,995.11 | 0.00 | 1,995.11 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 5.62 | 0.00 | 5.62 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 1,995.11 | 0.00 | 1,995.11 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 5.62 | 0.00 | 5.62 | 0.00 | 0.00 | 0.00 |
| | **Dr. Isac Yafai, D.D.S. Total:** | | | 2,000.73 | 0.00 | 2,000.73 | 0.00 | 0.00 | 0.00 |

ENCINO-HO3973 **Mahmoud Kharazmi**    Master Occupant Id: HO00000002714-1    Day Due:    1  Delq Day:
221    Current    Last Payment:    10/6/2016  1,065.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | BRO | Base Rent Office | CH | 735.31 | 0.00 | 0.00 | 0.00 | 0.00 | 735.31 |
| 4/5/2016 | BRO | Base Rent Office | CH | 1,051.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,051.33 |
| 4/5/2016 | BRO | Base Rent Office | CH | 738.21 | 0.00 | 0.00 | 0.00 | 0.00 | 738.21 |
| 5/1/2016 | BRO | Base Rent Office | CH | 1,062.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,062.10 |
| 6/1/2016 | BRO | Base Rent Office | CH | 1,032.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,032.10 |
| 7/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 7/29/2016 | NSF | NSF Fee | CH | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 1,062.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,062.10 |
| 9/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 10/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 2,132.10 | 0.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 2,132.10 | 0.00 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 2,132.10 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 16,341.65 | 0.00 | 2,132.10 | 2,132.10 | 2,132.10 | 9,945.35 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | **Mahmoud Kharazmi Total:** | | | 16,366.65 | 0.00 | 2,132.10 | 2,132.10 | 2,132.10 | 9,970.35 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 4 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 2/27/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 11:58 AM |
| | | | Period: 01/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**ENCINO-HO3974  Kathy Ngo**  Master Occupant Id: HO00000002715-1  Day Due: 1  Delq Day:
223  Current  Last Payment: 8/24/2016  865.46

| Invoice Date | Cat | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 9/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 10/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | -50.00 | 0.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 906.68 | 0.00 |
| 10/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 8.78 | 0.00 |
| 11/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | -50.00 | 0.00 | 0.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 906.68 | 0.00 | 0.00 |
| 11/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 8.78 | 0.00 | 0.00 |
| 12/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | -50.00 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 906.68 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 8.78 | 0.00 | 0.00 | 0.00 |
| | ABT | Abatements | | -200.00 | 0.00 | -50.00 | -50.00 | -50.00 | -50.00 |
| | BRO | Base Rent Office | | 3,626.72 | 0.00 | 906.68 | 906.68 | 906.68 | 906.68 |
| | CAM | CAM | | 35.12 | 0.00 | 8.78 | 8.78 | 8.78 | 8.78 |
| **Kathy Ngo Total:** | | | | 3,461.84 | 0.00 | 865.46 | 865.46 | 865.46 | 865.46 |

**ENCINO-HO3976  Elaheh Zianouri**  Master Occupant Id: HO00000002717-1  Day Due: 1  Delq Day:
225  Current  Last Payment: 11/4/2016  2,250.00

| Invoice Date | Cat | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 8/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 9/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 10/1/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 44.33 | 0.00 |
| 10/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 5.71 | 0.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 44.33 | 0.00 | 0.00 |
| 11/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 5.71 | 0.00 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,294.33 | 0.00 | 2,294.33 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 5.71 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 2,515.98 | 0.00 | 2,294.33 | 44.33 | 44.33 | 132.99 |
| | CAM | CAM | | 34.26 | 0.00 | 5.71 | 5.71 | 5.71 | 17.13 |
| **Elaheh Zianouri Total:** | | | | 2,550.24 | 0.00 | 2,300.04 | 50.04 | 50.04 | 150.12 |

**ENCINO-HO3977  Laila Shamsa**  Master Occupant Id: HO00000002718-1  Day Due: 1  Delq Day:
226B  Current  Last Payment: 11/1/2016  500.00

| Invoice Date | Cat | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 |
| **Laila Shamsa Total:** | | | | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 |

**ENCINO-HO3978  Roland Land Investment**  Master Occupant Id: HO00000002719-1  Day Due: 1  Delq Day:
300  Current  Last Payment: 11/1/2016  13,952.00

| Invoice Date | Cat | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 13,952.00 | 0.00 | 13,952.00 | 0.00 | 0.00 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 5 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | Date: | | 2/27/2017 |
| | | | Encino | | | Time: | | 11:58 AM |
| | | | Period: 01/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 13,952.00 | 0.00 | 13,952.00 | 0.00 | 0.00 | 0.00 |
| | **Roland Land Investment Total:** | | | 13,952.00 | 0.00 | 13,952.00 | 0.00 | 0.00 | 0.00 |
| ENCINO-HO3979 | **Khosro Sadeghani M.D.** | | | Master Occupant Id: HO00000002720-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 304 | Current | Last Payment: | | 11/7/2016 | 2,921.74 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,900.00 | 0.00 | 2,900.00 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 21.74 | 0.00 | 21.74 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 2,900.00 | 0.00 | 2,900.00 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 21.74 | 0.00 | 21.74 | 0.00 | 0.00 | 0.00 |
| | **Khosro Sadeghani M.D. Total:** | | | 2,921.74 | 0.00 | 2,921.74 | 0.00 | 0.00 | 0.00 |
| ENCINO-HO3980 | **Babak Manesh, D.D.S.** | | | Master Occupant Id: HO00000002721-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 306 | Current | Last Payment: | | 11/1/2016 | 2,651.33 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,624.90 | 0.00 | 2,624.90 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 26.43 | 0.00 | 26.43 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 2,624.90 | 0.00 | 2,624.90 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 26.43 | 0.00 | 26.43 | 0.00 | 0.00 | 0.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 |
| | **Babak Manesh, D.D.S. Total:** | | | 2,661.33 | 0.00 | 2,651.33 | 10.00 | 0.00 | 0.00 |
| ENCINO-HO3981 | **Naim Periodontics & Dental** | | | Master Occupant Id: HO00000002722-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 308 | Current | Last Payment: | | 11/7/2016 | 2,985.96 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,964.88 | 0.00 | 2,964.88 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 21.08 | 0.00 | 21.08 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 2,964.88 | 0.00 | 2,964.88 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 21.08 | 0.00 | 21.08 | 0.00 | 0.00 | 0.00 |
| | **Naim Periodontics & Dental Total:** | | | 2,985.96 | 0.00 | 2,985.96 | 0.00 | 0.00 | 0.00 |
| ENCINO-HO3983 | **David Zarian, M.D.** | | | Master Occupant Id: HO00000002724-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 310 | Current | Last Payment: | | 11/18/2016 | 2,850.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,700.00 | 0.00 | 5,700.00 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 5,700.00 | 0.00 | 5,700.00 | 0.00 | 0.00 | 0.00 |
| | **David Zarian, M.D. Total:** | | | 5,700.00 | 0.00 | 5,700.00 | 0.00 | 0.00 | 0.00 |
| ENCINO-HO3984 | **William Josephs, PH.D.** | | | Master Occupant Id: HO00000002725-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 311 | Current | Last Payment: | | 11/1/2016 | 1,741.37 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,729.51 | 0.00 | 1,729.51 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 11.86 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 1,729.51 | 0.00 | 1,729.51 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 11.86 | 0.00 | 11.86 | 0.00 | 0.00 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 6 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Trigild Client Services - NEW | | | Date: | | 2/27/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | | 11:58 AM |
| | | | Period: 01/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | **William Josephs, PH.D. Total:** | | | 1,741.37 | 0.00 | 1,741.37 | 0.00 | 0.00 | 0.00 |
| ENCINO-HO3985 | **Sabouri and Torigian, LLP** | | | Master Occupant Id: HO00000002726-1 | | | Day Due: 1 | Delq: | |
| | | | | 312 | Current | | Last Payment: | 11/18/2016 | 3,543.87 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,535.00 | 0.00 | 3,535.00 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 8.87 | 0.00 | 8.87 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 3,535.00 | 0.00 | 3,535.00 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 8.87 | 0.00 | 8.87 | 0.00 | 0.00 | 0.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 |
| | **Sabouri and Torigian, LLP Total:** | | | 3,553.87 | 0.00 | 3,543.87 | 10.00 | 0.00 | 0.00 |
| ENCINO-HO3986 | **Parsa Mohebi** | | | Master Occupant Id: HO00000002727-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 313 | Inactive | | Last Payment: | 8/9/2016 | 5,470.97 |
| 4/5/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 4/5/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 5/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 6/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 7/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 8/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | CAM | CAM | | 2,299.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,299.26 |
| | **Parsa Mohebi Total:** | | | 2,299.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,299.26 |
| ENCINO-HO4124 | **Parsa Mohebi** | | | Master Occupant Id: HO00000002727-2 | | | Day Due: 1 | Delq Day: | |
| | | | | 313 | Current | | Last Payment: | 11/1/2016 | 7,883.21 |
| 12/1/2016 | BRO | Base Rent Office | CH | 7,500.00 | 0.00 | 7,500.00 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 383.21 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 7,500.00 | 0.00 | 7,500.00 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 383.21 | 0.00 | 383.21 | 0.00 | 0.00 | 0.00 |
| | **Parsa Mohebi Total:** | | | 7,883.21 | 0.00 | 7,883.21 | 0.00 | 0.00 | 0.00 |
| ENCINO-HO3987 | **Kourosh S. Tehrani** | | | Master Occupant Id: HO00000002728-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 314 | Current | | Last Payment: | 11/8/2016 | 2,398.02 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,376.06 | 0.00 | 2,376.06 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 21.96 | 0.00 | 21.96 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 2,376.06 | 0.00 | 2,376.06 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 21.96 | 0.00 | 21.96 | 0.00 | 0.00 | 0.00 |
| | **Kourosh S. Tehrani Total:** | | | 2,398.02 | 0.00 | 2,398.02 | 0.00 | 0.00 | 0.00 |
| ENCINO-HO3988 | **Daryoush Sabouri** | | | Master Occupant Id: HO00000002729-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 400A | Current | | Last Payment: | 11/4/2016 | 933.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 933.00 | 0.00 | 933.00 | 0.00 | 0.00 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 7 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 2/27/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 11:58 AM |
| | | | Period: 01/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 933.00 | 0.00 | 933.00 | 0.00 | 0.00 | 0.00 |
| | **Daryoush Sabouri Total:** | | | 933.00 | 0.00 | 933.00 | 0.00 | 0.00 | 0.00 |
| ENCINO-HO3989 | **Daryoush Sabouri** | | | Master Occupant Id: HO00000002730-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 400B Current | | | Last Payment: | 11/4/2016 | 402.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 402.00 | 0.00 | 402.00 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 402.00 | 0.00 | 402.00 | 0.00 | 0.00 | 0.00 |
| | **Daryoush Sabouri Total:** | | | 402.00 | 0.00 | 402.00 | 0.00 | 0.00 | 0.00 |
| ENCINO-HO3990 | **Joseph Maghen** | | | Master Occupant Id: HO00000002731-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 400C Current | | | Last Payment: | 10/31/2016 | 400.00 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | LAT | Late Fees | CH | 40.65 | 0.00 | 0.00 | 0.00 | 0.00 | 40.65 |
| 4/5/2016 | LAT | Late Fees | CH | 40.65 | 0.00 | 0.00 | 0.00 | 0.00 | 40.65 |
| 5/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 6/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 7/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 8/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 9/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| 10/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 6.55 | 0.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 406.55 | 0.00 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 406.55 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 1,272.05 | 0.00 | 406.55 | 406.55 | 6.55 | 452.40 |
| | LAT | Late Fees | | 81.30 | 0.00 | 0.00 | 0.00 | 0.00 | 81.30 |
| | **Joseph Maghen Total:** | | | 1,353.35 | 0.00 | 406.55 | 406.55 | 6.55 | 533.70 |
| ENCINO-HO3991 | **Jaklin Naghdi** | | | Master Occupant Id: HO00000002732-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 400D Current | | | Last Payment: | 11/15/2016 | 797.85 |
| 12/1/2016 | BRO | Base Rent Office | CH | 797.85 | 0.00 | 797.85 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 797.85 | 0.00 | 797.85 | 0.00 | 0.00 | 0.00 |
| | **Jaklin Naghdi Total:** | | | 797.85 | 0.00 | 797.85 | 0.00 | 0.00 | 0.00 |
| ENCINO-HO3992 | **Marjan Tehranchi** | | | Master Occupant Id: HO00000002733-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 400E Inactive | | | Last Payment: | 6/7/2016 | 1,140.00 |
| 4/5/2016 | BRO | Base Rent Office | CH | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| | BRO | Base Rent Office | | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| | **Marjan Tehranchi Total:** | | | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| ENCINO-HO3993 | **Matin Ashooriyoun, Ali Zelli** | | | Master Occupant Id: HO00000002734-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 400F Current | | | Last Payment: | 10/17/2016 | 675.81 |
| 9/21/2016 | LAT | Late Fees | CH | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 8 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | Date: | | 2/27/2017 |
| | | | Encino | | | Time: | | 11:58 AM |
| | | | Period: 01/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2016 | LAT | Late Fees | CH | 61.45 | 0.00 | 0.00 | 0.00 | 61.45 | 0.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 614.46 | 0.00 | 0.00 | 614.46 | 0.00 | 0.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 |
| 11/30/2016 | LAT | Late Fees | CH | 61.45 | 0.00 | 0.00 | 61.45 | 0.00 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 614.46 | 0.00 | 614.46 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 1,228.92 | 0.00 | 614.46 | 614.46 | 0.00 | 0.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 |
| | LAT | Late Fees | | 123.00 | 0.00 | 0.00 | 61.45 | 61.45 | 0.10 |
| | **Matin Ashooriyoun, Ali Zelli Total:** | | | **1,361.92** | **0.00** | **614.46** | **685.91** | **61.45** | **0.10** |

| ENCINO-HO3996 | **Global Agricultural Trading** | | Master Occupant Id: HO00000002737-1 | | Day Due: | 1 | Delq Day: | 9/1/2016 | 580.00 |
| | | | 400J | Inactive | Last Payment: | | | | |

| 10/1/2016 | BRO | Base Rent Office | CH | 580.00 | 0.00 | 0.00 | 0.00 | 580.00 | 0.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 580.00 | 0.00 | 0.00 | 580.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 1,160.00 | 0.00 | 0.00 | 580.00 | 580.00 | 0.00 |
| | **Global Agricultural Trading Total:** | | | **1,160.00** | **0.00** | **0.00** | **580.00** | **580.00** | **0.00** |

| ENCINO-HO3997 | **Jamshid Assef D.D.S.** | | Master Occupant Id: HO00000002738-1 | | Day Due: | 1 | Delq Day: | 12/2/2016 | 3,547.95 |
| | | | 401 | Current | Last Payment: | | | | |

| 4/5/2016 | BRO | Base Rent Office | CH | 3,004.74 | 0.00 | 0.00 | 0.00 | 0.00 | 3,004.74 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 4/5/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 4/5/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 148.04 | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 |
| 6/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 7/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 8/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 9/1/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 9/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 10/1/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 41.21 | 0.00 |
| 10/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 24.59 | 0.00 |
| 11/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 24.59 | 0.00 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 41.21 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 24.59 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 13,854.64 | 0.00 | 41.21 | 0.00 | 41.21 | 13,772.22 |
| | CAM | CAM | | 221.31 | 0.00 | 24.59 | 24.59 | 24.59 | 147.54 |
| | PYC | Prior Year - CAM | | 148.04 | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 |
| | **Jamshid Assef D.D.S. Total:** | | | **14,223.99** | **0.00** | **65.80** | **24.59** | **65.80** | **14,067.80** |

| ENCINO-HO3998 | **Med-Net Medical Service, Inc** | | Master Occupant Id: HO00000002739-1 | | Day Due: | 1 | Delq Day: | 11/2/2016 | 3,266.45 |
| | | | 403 | Current | Last Payment: | | | | |

| 12/1/2016 | BRO | Base Rent Office | CH | 3,257.75 | 0.00 | 3,257.75 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 8.70 | 0.00 | 8.70 | 0.00 | 0.00 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 9 |
|---|---|---|---|---|---|---|---|---|
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | | Date: | 2/27/2017 |
| | | | Encino | | | | Time: | 11:58 AM |
| | | | Period: 01/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 3,257.75 | 0.00 | 3,257.75 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 8.70 | 0.00 | 8.70 | 0.00 | 0.00 | 0.00 |
| **Med-Net Medical Service, Inc Total:** | | | | 3,266.45 | 0.00 | 3,266.45 | 0.00 | 0.00 | 0.00 |
| ENCINO-HO3999 | **M. Aaron Yashouafar** | | | Master Occupant Id: HO00000002740-1 | | Day Due: 1 Delq Day: | | | |
| | | | | 404A    Inactive | | Last Payment: 6/28/2016  750.00 | | | |
| 7/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 3,750.00 | 0.00 | 0.00 | 750.00 | 750.00 | 2,250.00 |
| **M. Aaron Yashouafar Total:** | | | | 3,750.00 | 0.00 | 0.00 | 750.00 | 750.00 | 2,250.00 |
| ENCINO-HO4086 | **Tiffany E. Feder** | | | Master Occupant Id: HO00000002741-2 | | Day Due: 1 Delq Day: | | | |
| | | | | 226D    Current | | Last Payment: 11/4/2016  900.00 | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 900.00 | 0.00 | 900.00 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 900.00 | 0.00 | 900.00 | 0.00 | 0.00 | 0.00 |
| **Tiffany E. Feder Total:** | | | | 900.00 | 0.00 | 900.00 | 0.00 | 0.00 | 0.00 |
| ENCINO-HO4001 | **Social Lighthouse, A PTR** | | | Master Occupant Id: HO00000002742-1 | | Day Due: 1 Delq Day: | | | |
| | | | | 404D    Inactive | | Last Payment: 12/1/2016  10.00 | | | |
| 10/1/2016 | BRO | Base Rent Office | CH | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 800.00 | 0.00 | 0.00 | 800.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 1,600.00 | 0.00 | 0.00 | 800.00 | 800.00 | 0.00 |
| **Social Lighthouse, A PTR Total:** | | | | 1,600.00 | 0.00 | 0.00 | 800.00 | 800.00 | 0.00 |
| ENCINO-HO4002 | **Dr. Naghmeh Niki Javaherian** | | | Master Occupant Id: HO00000002743-1 | | Day Due: 1 Delq Day: | | | |
| | | | | 407    Current | | Last Payment: 11/4/2016  2,130.00 | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,130.00 | 0.00 | 2,130.00 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 2,130.00 | 0.00 | 2,130.00 | 0.00 | 0.00 | 0.00 |
| **Dr. Naghmeh Niki Javaherian Total:** | | | | 2,130.00 | 0.00 | 2,130.00 | 0.00 | 0.00 | 0.00 |
| ENCINO-HO4003 | **Oleg &Y. Marchenko,Y. Livshits** | | | Master Occupant Id: HO00000002744-1 | | Day Due: 1 Delq Day: | | | |
| | | | | 409    Current | | Last Payment: 11/15/2016  2,985.45 | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,946.36 | 0.00 | 2,946.36 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 39.09 | 0.00 | 39.09 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 2,946.36 | 0.00 | 2,946.36 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 39.09 | 0.00 | 39.09 | 0.00 | 0.00 | 0.00 |
| **Oleg &Y. Marchenko,Y. Livshits Total:** | | | | 2,985.45 | 0.00 | 2,985.45 | 0.00 | 0.00 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | | 2/27/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | | 11:58 AM |
| | | | Period: 01/17 | | | | | |

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| **ENCINO-HO4004** | | **Sasan Okhovat** | | Master Occupant Id: HO00000002745-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 410 Current | | Last Payment: | | 10/31/2016 | 1,710.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,700.00 | 0.00 | 1,700.00 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 4.83 | 0.00 | 4.83 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 1,700.00 | 0.00 | 1,700.00 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 4.83 | 0.00 | 4.83 | 0.00 | 0.00 | 0.00 |
| | | **Sasan Okhovat Total:** | | 1,704.83 | 0.00 | 1,704.83 | 0.00 | 0.00 | 0.00 |
| **ENCINO-HO4005** | | **Dr. Marina Lensky** | | Master Occupant Id: HO00000002746-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 411 Current | | Last Payment: | | 11/4/2016 | 1,644.62 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,614.52 | 0.00 | 1,614.52 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 20.10 | 0.00 | 20.10 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 1,614.52 | 0.00 | 1,614.52 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 20.10 | 0.00 | 20.10 | 0.00 | 0.00 | 0.00 |
| | | **Dr. Marina Lensky Total:** | | 1,634.62 | 0.00 | 1,634.62 | 0.00 | 0.00 | 0.00 |
| **ENCINO-HO4006** | | **Guy Levi, DDS APC** | | Master Occupant Id: HO00000002747-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 501 Current | | Last Payment: | | 11/1/2016 | 3,308.80 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,308.80 | 0.00 | 3,308.80 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 3,308.80 | 0.00 | 3,308.80 | 0.00 | 0.00 | 0.00 |
| | | **Guy Levi, DDS APC Total:** | | 3,308.80 | 0.00 | 3,308.80 | 0.00 | 0.00 | 0.00 |
| **ENCINO-HO4007** | | **All-Med Home Health Svc., Inc.** | | Master Occupant Id: HO00000002748-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 503 Current | | Last Payment: | | 11/18/2016 | 5,286.17 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,977.23 | 0.00 | 4,977.23 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 128.12 | 0.00 | 128.12 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 4,977.23 | 0.00 | 4,977.23 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 128.12 | 0.00 | 128.12 | 0.00 | 0.00 | 0.00 |
| | | **All-Med Home Health Svc., Inc. Total:** | | 5,105.35 | 0.00 | 5,105.35 | 0.00 | 0.00 | 0.00 |
| **ENCINO-HO4008** | | **Michael Eshaghian/Tajav Toomar** | | Master Occupant Id: HO00000002749-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 504 Current | | Last Payment: | | 11/8/2016 | 4,255.42 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,227.09 | 0.00 | 4,227.09 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 28.33 | 0.00 | 28.33 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 4,227.09 | 0.00 | 4,227.09 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 28.33 | 0.00 | 28.33 | 0.00 | 0.00 | 0.00 |
| | | **Michael Eshaghian/Tajav Toomar Total:** | | 4,255.42 | 0.00 | 4,255.42 | 0.00 | 0.00 | 0.00 |
| **ENCINO-HO4010** | | **Lance E. Gravely, M.D. Inc.** | | Master Occupant Id: HO00000002751-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 506 Current | | Last Payment: | | 11/15/2016 | 1,667.53 |
| 11/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 11.86 | 0.00 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 11 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 2/27/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 11:58 AM |
| | | | Period: 01/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,667.53 | 0.00 | 1,667.53 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 11.86 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 1,667.53 | 0.00 | 1,667.53 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 23.72 | 0.00 | 11.86 | 11.86 | 0.00 | 0.00 |
| **Lance E. Gravely, M.D. Inc. Total:** | | | | 1,691.25 | 0.00 | 1,679.39 | 11.86 | 0.00 | 0.00 |

ENCINO-HO4143   **Guy Levi, DDS APC Inc**        Master Occupant Id: HO00000002752-2    Day Due:   1  Delq Day:
                                                 508        Current                     Last Payment:   11/1/2016   1,866.99

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,815.00 | 0.00 | 1,815.00 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 51.99 | 0.00 | 51.99 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 1,815.00 | 0.00 | 1,815.00 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 51.99 | 0.00 | 51.99 | 0.00 | 0.00 | 0.00 |
| **Guy Levi, DDS APC Inc Total:** | | | | 1,866.99 | 0.00 | 1,866.99 | 0.00 | 0.00 | 0.00 |

ENCINO-HO4012   **Artur Tosunyan**              Master Occupant Id: HO00000002753-1    Day Due:   1  Delq Day:
                                                 509        Current                     Last Payment:   11/4/2016   1,218.35

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,208.91 | 0.00 | 1,208.91 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 9.44 | 0.00 | 9.44 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 1,208.91 | 0.00 | 1,208.91 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 9.44 | 0.00 | 9.44 | 0.00 | 0.00 | 0.00 |
| **Artur Tosunyan Total:** | | | | 1,218.35 | 0.00 | 1,218.35 | 0.00 | 0.00 | 0.00 |

ENCINO-HO4013   **E. Esfandiarifard M.D., Inc.**    Master Occupant Id: HO00000002754-1    Day Due:   1  Delq Day:
                                                     515        Current                     Last Payment:   11/28/2016  4,824.37

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | BRO | Base Rent Office | CH | 316.03 | 0.00 | 0.00 | 0.00 | 0.00 | 316.03 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 495.34 | 0.00 | 0.00 | 0.00 | 0.00 | 495.34 |
| 4/5/2016 | BRO | Base Rent Office | CH | 495.34 | 0.00 | 0.00 | 0.00 | 0.00 | 495.34 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,491.38 | 0.00 | 0.00 | 0.00 | 0.00 | 4,491.38 |
| 4/5/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| 4/5/2016 | CAM | CAM | CH | 30.58 | 0.00 | 0.00 | 0.00 | 0.00 | 30.58 |
| 4/5/2016 | LAT | Late Fees | CH | 498.67 | 0.00 | 0.00 | 0.00 | 0.00 | 498.67 |
| 11/1/2016 | BRO | Base Rent Office | CH | 210.00 | 0.00 | 0.00 | 210.00 | 0.00 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 4,986.72 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 47.65 | 0.00 | 47.65 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 25,954.97 | 0.00 | 4,986.72 | 210.00 | 0.00 | 20,758.25 |
| | CAM | CAM | | 125.88 | 0.00 | 47.65 | 0.00 | 0.00 | 78.23 |
| | LAT | Late Fees | | 498.67 | 0.00 | 0.00 | 0.00 | 0.00 | 498.67 |
| **E. Esfandiarifard M.D., Inc. Total:** | | | | 26,579.52 | 0.00 | 5,034.37 | 210.00 | 0.00 | 21,335.15 |

ENCINO-HO4015   **Sima Rowhani**                Master Occupant Id: HO00000002756-1    Day Due:   1  Delq Day:
                                                 520B       Current                     Last Payment:   11/1/2016   682.57

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 682.57 | 0.00 | 682.57 | 0.00 | 0.00 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 12 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 2/27/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 11:58 AM |
| | | | Period: 01/17 | | | | | |

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 682.57 | 0.00 | 682.57 | 0.00 | 0.00 | 0.00 |
| **Sima Rowhani Total:** | | | 682.57 | 0.00 | 682.57 | 0.00 | 0.00 | 0.00 |

ENCINO-HO4017 **Paul Brogan**  Master Occupant Id: HO00000002758-1  Day Due: 1  Delq Day:
520D  Current  Last Payment:  10/31/2016 1,019.31

| 12/1/2016 | BRO | Base Rent Office | CH | 1,019.31 | 0.00 | 1,019.31 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 1,019.31 | 0.00 | 1,019.31 | 0.00 | 0.00 | 0.00 |
| **Paul Brogan Total:** | | | | 1,019.31 | 0.00 | 1,019.31 | 0.00 | 0.00 | 0.00 |

ENCINO-HO4018 **Siamak Monjezi**  Master Occupant Id: HO00000002759-1  Day Due: 1  Delq Day:
520E  Current  Last Payment:  11/15/2016 505.61

| 12/1/2016 | BRO | Base Rent Office | CH | 505.61 | 0.00 | 505.61 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 505.61 | 0.00 | 505.61 | 0.00 | 0.00 | 0.00 |
| **Siamak Monjezi Total:** | | | | 505.61 | 0.00 | 505.61 | 0.00 | 0.00 | 0.00 |

ENCINO-HO4019 **Siamak Monjezi**  Master Occupant Id: HO00000002760-1  Day Due: 1  Delq Day:
520F  Current  Last Payment:  11/15/2016 960.66

| 12/1/2016 | BRO | Base Rent Office | CH | 960.66 | 0.00 | 960.66 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 960.66 | 0.00 | 960.66 | 0.00 | 0.00 | 0.00 |
| **Siamak Monjezi Total:** | | | | 960.66 | 0.00 | 960.66 | 0.00 | 0.00 | 0.00 |

ENCINO-HO4020 **David Paikal, M.D.**  Master Occupant Id: HO00000002761-1  Day Due: 1  Delq Day:
522  Current  Last Payment:  11/7/2016 5,134.91

| 12/1/2016 | BRO | Base Rent Office | CH | 5,100.00 | 0.00 | 5,100.00 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | CAM | CAM | CH | 34.91 | 0.00 | 34.91 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 5,100.00 | 0.00 | 5,100.00 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 34.91 | 0.00 | 34.91 | 0.00 | 0.00 | 0.00 |
| **David Paikal, M.D. Total:** | | | | 5,134.91 | 0.00 | 5,134.91 | 0.00 | 0.00 | 0.00 |

ENCINO-HO4021 **Irina Bykhovskaya Ganelis, M.D**  Master Occupant Id: HO00000002762-1  Day Due: 1  Delq Day:
523  Current  Last Payment:  11/7/2016 1,951.79

| 12/1/2016 | BRO | Base Rent Office | CH | 1,951.79 | 0.00 | 1,951.79 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 1,951.79 | 0.00 | 1,951.79 | 0.00 | 0.00 | 0.00 |
| **Irina Bykhovskaya Ganelis, M.D Total:** | | | 1,951.79 | 0.00 | 1,951.79 | 0.00 | 0.00 | 0.00 |

ENCINO-HO4023 **D E Grosz M.D., Inc & Y Jaffe**  Master Occupant Id: HO00000002764-1  Day Due: 1  Delq Day:
603  Current  Last Payment:  11/30/2016 79.79

| 12/1/2016 | BRO | Base Rent Office | CH | 2,946.88 | 0.00 | 2,946.88 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | CAM | CAM | CH | 7.91 | 0.00 | 7.91 | 0.00 | 0.00 | 0.00 |

| Database: | TRGLDCLIENT | | | Aged Delinquencies | | | Page: | 13 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Trigild Client Services - NEW | | | Date: | 2/27/2017 |
| ENTITY: | ENCINO | | | Encino | | | Time: | 11:58 AM |
| | | | | Period: 01/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | BRO | Base Rent Office | | 2,946.88 | 0.00 | 2,946.88 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 7.91 | 0.00 | 7.91 | 0.00 | 0.00 | 0.00 |
| | **D E Grosz M.D., Inc & Y Jaffe Total:** | | | **2,954.79** | **0.00** | **2,954.79** | **0.00** | **0.00** | **0.00** |
| ENCINO-HO4024 | **Sean Leoni, M.D.** | | | Master Occupant Id: HO00000002765-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 604    Current | | Last Payment: | 12/2/2016 | 6,210.06 | |
| 11/30/2016 | ABT | Abatements | NC | -6,050.00 | 0.00 | 0.00 | -6,050.00 | 0.00 | 0.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 20.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 |
| | ABT | Abatements | | -6,050.00 | 0.00 | 0.00 | -6,050.00 | 0.00 | 0.00 |
| | KEY | Keys, Access Cards, Lo | | 20.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 |
| | **Sean Leoni, M.D. Total:** | | | **-6,030.00** | **0.00** | **0.00** | **-6,030.00** | **0.00** | **0.00** |
| ENCINO-HO4025 | **M.Sadegh Namazikhuh DMD Dental** | | | Master Occupant Id: HO00000002766-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 606    Current | | Last Payment: | 11/4/2016 | 4,254.83 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,216.28 | 0.00 | 4,216.28 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 28.55 | 0.00 | 28.55 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 4,216.28 | 0.00 | 4,216.28 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 28.55 | 0.00 | 28.55 | 0.00 | 0.00 | 0.00 |
| | **M.Sadegh Namazikhuh DMD Dental Total:** | | | **4,244.83** | **0.00** | **4,244.83** | **0.00** | **0.00** | **0.00** |
| ENCINO-HO4026 | **Kadima Security Services, Inc.** | | | Master Occupant Id: HO00000002767-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 608    Inactive | | Last Payment: | 7/15/2016 | 3,000.00 | |
| 7/27/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 12,000.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 | 6,000.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | **Kadima Security Services, Inc. Total:** | | | **12,010.00** | **0.00** | **0.00** | **3,000.00** | **3,000.00** | **6,010.00** |
| ENCINO-HO4028 | **Gevik Marcarian, D.D.S.** | | | Master Occupant Id: HO00000002769-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 611    Current | | Last Payment: | 11/4/2016 | 5,123.91 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,123.91 | 0.00 | 5,123.91 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 12.74 | 0.00 | 12.74 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 5,123.91 | 0.00 | 5,123.91 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 12.74 | 0.00 | 12.74 | 0.00 | 0.00 | 0.00 |
| | **Gevik Marcarian, D.D.S. Total:** | | | **5,136.65** | **0.00** | **5,136.65** | **0.00** | **0.00** | **0.00** |
| ENCINO-HO4029 | **Saied Dallalzadeh, M.D.** | | | Master Occupant Id: HO00000002770-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 613    Current | | Last Payment: | 10/31/2016 | 2,808.98 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,776.22 | 0.00 | 2,776.22 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 32.76 | 0.00 | 32.76 | 0.00 | 0.00 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 14 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 2/27/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 11:58 AM |
| | | | Period: 01/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 2,776.22 | 0.00 | 2,776.22 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 32.76 | 0.00 | 32.76 | 0.00 | 0.00 | 0.00 |
| **Saied Dallalzadeh, M.D. Total:** | | | | 2,808.98 | 0.00 | 2,808.98 | 0.00 | 0.00 | 0.00 |
| ENCINO-HO4030 | **Faramarz Tebbi, D.M.D.** | | | Master Occupant Id: HO00000002771-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 620     Current | | | Last Payment: | 11/4/2016 | 2,508.79 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,350.00 | 0.00 | 2,350.00 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 158.79 | 0.00 | 158.79 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 2,350.00 | 0.00 | 2,350.00 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 158.79 | 0.00 | 158.79 | 0.00 | 0.00 | 0.00 |
| **Faramarz Tebbi, D.M.D. Total:** | | | | 2,508.79 | 0.00 | 2,508.79 | 0.00 | 0.00 | 0.00 |
| ENCINO-HO4031 | **Sofia Baghaeimehr/Master Insur** | | | Master Occupant Id: HO00000002772-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 700     Current | | | Last Payment: | 11/15/2016 | 3,662.82 |
| 4/5/2016 | BRO | Base Rent Office | CH | 2,216.86 | 0.00 | 0.00 | 0.00 | 0.00 | 2,216.86 |
| 4/5/2016 | BRO | Base Rent Office | CH | 40.76 | 0.00 | 0.00 | 0.00 | 0.00 | 40.76 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,662.82 | 0.00 | 0.00 | 0.00 | 0.00 | 3,662.82 |
| 10/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 10.19 | 0.00 |
| 11/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 10.19 | 0.00 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,662.82 | 0.00 | 3,662.82 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 10.19 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 9,583.26 | 0.00 | 3,662.82 | 0.00 | 0.00 | 5,920.44 |
| | CAM | CAM | | 30.57 | 0.00 | 10.19 | 10.19 | 10.19 | 0.00 |
| **Sofia Baghaeimehr/Master Insur Total:** | | | | 9,613.83 | 0.00 | 3,673.01 | 10.19 | 10.19 | 5,920.44 |
| ENCINO-HO4032 | **Jalil Rashti, M.D.** | | | Master Occupant Id: HO00000002773-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 701     Current | | | Last Payment: | 11/4/2016 | 4,693.89 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,652.57 | 0.00 | 4,652.57 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 41.32 | 0.00 | 41.32 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 4,652.57 | 0.00 | 4,652.57 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 41.32 | 0.00 | 41.32 | 0.00 | 0.00 | 0.00 |
| **Jalil Rashti, M.D. Total:** | | | | 4,693.89 | 0.00 | 4,693.89 | 0.00 | 0.00 | 0.00 |
| ENCINO-HO4033 | **Reza Azizi EA, Inc.** | | | Master Occupant Id: HO00000002774-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 702     Current | | | Last Payment: | 11/28/2016 | 1,491.60 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,520.00 | 0.00 | 2,520.00 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 2,520.00 | 0.00 | 2,520.00 | 0.00 | 0.00 | 0.00 |
| **Reza Azizi EA, Inc. Total:** | | | | 2,520.00 | 0.00 | 2,520.00 | 0.00 | 0.00 | 0.00 |
| ENCINO-HO4144 | **D. Danon & J. Newman** | | | Master Occupant Id: HO00000002776-2 | | | Day Due: 1 | Delq Day: | |
| | | | | 704     Current | | | Last Payment: | 11/4/2016 | 4,272.63 |
| 11/1/2016 | CAM | CAM | CH | 0.02 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,225.00 | 0.00 | 4,225.00 | 0.00 | 0.00 | 0.00 |

| Database: | TRGLDCLIENT | | | Aged Delinquencies | | Page: | 15 |
| ENTITY: | ENCINO | | | Trigild Client Services - NEW | | Date: | 2/27/2017 |
| | | | | Encino | | Time: | 11:58 AM |
| | | | | Period: 01/17 | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | CAM | CAM | CH | 47.65 | 0.00 | 47.65 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 4,225.00 | 0.00 | 4,225.00 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 47.67 | 0.00 | 47.65 | 0.02 | 0.00 | 0.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **D. Danon & J. Newman Total:** | | | | 4,272.67 | 0.00 | 4,272.65 | 0.02 | 0.00 | 0.00 |
| | | | Prepaid: | -0.02 | | | | | |
| | | | Balance: | 4,272.65 | | | | | |

| ENCINO-HO4142 | **David Danon & Jeffrey Newman** | | | Master Occupant Id: HO00000002779-2 | | Day Due: | 1 | Delq Day: | |
| | | | | 708 | Current | Last Payment: | | 11/4/2016 | 1,524.65 |
| 11/1/2016 | CAM | CAM | CH | 0.01 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,515.00 | 0.00 | 1,515.00 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 9.66 | 0.00 | 9.66 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 1,515.00 | 0.00 | 1,515.00 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 9.67 | 0.00 | 9.66 | 0.01 | 0.00 | 0.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **David Danon & Jeffrey Newman Total:** | | | | 1,524.67 | 0.00 | 1,524.66 | 0.01 | 0.00 | 0.00 |
| | | | Prepaid: | -0.01 | | | | | |
| | | | Balance: | 1,524.66 | | | | | |

| ENCINO-HO4039 | **Dr. Matthew Safapour** | | | Master Occupant Id: HO00000002780-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 710 | Current | Last Payment: | | 11/4/2016 | 2,948.45 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,868.50 | 0.00 | 2,868.50 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 18.01 | 0.00 | 18.01 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 2,868.50 | 0.00 | 2,868.50 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 18.01 | 0.00 | 18.01 | 0.00 | 0.00 | 0.00 |
| **Dr. Matthew Safapour Total:** | | | | 2,886.51 | 0.00 | 2,886.51 | 0.00 | 0.00 | 0.00 |

| ENCINO-HO4040 | **Kamran Hakimian/Jamshid Hekmat** | | | Master Occupant Id: HO00000002781-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 714 | Current | Last Payment: | | 12/2/2016 | 1,342.98 |
| 6/1/2016 | BRO | Base Rent Office | CH | 426.59 | 0.00 | 0.00 | 0.00 | 0.00 | 426.59 |
| 6/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 7/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 7/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 8/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 8/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 9/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 9/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 10/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 858.85 | 0.00 |
| 10/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 17.84 | 0.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 858.85 | 0.00 | 0.00 |
| 11/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 17.84 | 0.00 | 0.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,419.85 | 0.00 | 4,419.85 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 17.84 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 9,140.69 | 0.00 | 4,419.85 | 858.85 | 858.85 | 3,003.14 |
| | CAM | CAM | | 124.88 | 0.00 | 17.84 | 17.84 | 17.84 | 71.36 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 16 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 2/27/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 11:58 AM |
| | | | Period: 01/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | KEY | Keys, Access Cards, Lo | | 20.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 |
| | **Kamran Hakimian/Jamshid Hekmat Total:** | | | 9,285.57 | 0.00 | 4,437.69 | 896.69 | 876.69 | 3,074.50 |
| | | | | | | | | | |
| ENCINO-HO4041 | **Mark. L. Gordon, M.D.** | | | Master Occupant Id: HO00000002782-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 716 | Current | | | Last Payment: | 11/1/2016 | 25,000.00 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,870.00 | 0.00 | 4,870.00 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 134.62 | 0.00 | 134.62 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 4,870.00 | 0.00 | 4,870.00 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 134.62 | 0.00 | 134.62 | 0.00 | 0.00 | 0.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Mark. L. Gordon, M.D. Total:** | | | 5,004.62 | 0.00 | 5,004.62 | 0.00 | 0.00 | 0.00 |
| | | Prepaid: | | -20,092.11 | | | | | |
| | | Balance: | | -15,087.49 | | | | | |
| | | | | | | | | | |
| ENCINO-HO4042 | **Jalil Rashti** | | | Master Occupant Id: HO00000002783-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 717 | Current | | | Last Payment: | 11/4/2016 | 1,755.83 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,743.31 | 0.00 | 1,743.31 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 12.52 | 0.00 | 12.52 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 1,743.31 | 0.00 | 1,743.31 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 12.52 | 0.00 | 12.52 | 0.00 | 0.00 | 0.00 |
| | **Jalil Rashti Total:** | | | 1,755.83 | 0.00 | 1,755.83 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | |
| ENCINO-HO4043 | **Imperial Insurance Agency, Inc** | | | Master Occupant Id: HO00000002784-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 718 | Current | | | Last Payment: | 11/4/2016 | 1,152.89 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,135.20 | 0.00 | 1,135.20 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 7.69 | 0.00 | 7.69 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 1,135.20 | 0.00 | 1,135.20 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 7.69 | 0.00 | 7.69 | 0.00 | 0.00 | 0.00 |
| | **Imperial Insurance Agency, Inc Total:** | | | 1,142.89 | 0.00 | 1,142.89 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | |
| ENCINO-HO4044 | **Robert Sarkissian, D.D.S., Inc** | | | Master Occupant Id: HO00000002785-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 800 | Inactive | | | Last Payment: | | |
| | | | | | | | | | |
| 4/5/2016 | BRO | Base Rent Office | CH | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | **Robert Sarkissian, D.D.S., Inc Total:** | | | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | | | | | | |
| ENCINO-HO4045 | **Phillip Farzad, D.D.S.** | | | Master Occupant Id: HO00000002786-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 811 | Current | | | Last Payment: | 11/8/2016 | 5,075.15 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,034.31 | 0.00 | 5,034.31 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 40.84 | 0.00 | 40.84 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 5,034.31 | 0.00 | 5,034.31 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 40.84 | 0.00 | 40.84 | 0.00 | 0.00 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 17 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | Date: | | 2/27/2017 |
| | | | Encino | | | Time: | | 11:58 AM |
| | | | Period: 01/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **Phillip Farzad, D.D.S. Total:** | | | 5,075.15 | 0.00 | 5,075.15 | 0.00 | 0.00 | 0.00 |
| ENCINO-HO4047 | **Dr. Moussa Famnini** | | | Master Occupant Id: HO00000002788-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 818 | Current | Last Payment: | | 11/1/2016 | 3,000.41 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,912.21 | 0.00 | 2,912.21 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 88.20 | 0.00 | 88.20 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 2,912.21 | 0.00 | 2,912.21 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 88.20 | 0.00 | 88.20 | 0.00 | 0.00 | 0.00 |
| | **Dr. Moussa Famnini Total:** | | | 3,000.41 | 0.00 | 3,000.41 | 0.00 | 0.00 | 0.00 |
| ENCINO-HO4048 | **South Valley Heart Center** | | | Master Occupant Id: HO00000002789-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 820 | Current | Last Payment: | | 11/18/2016 | 2,848.20 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,796.19 | 0.00 | 2,796.19 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 32.01 | 0.00 | 32.01 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 2,796.19 | 0.00 | 2,796.19 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 32.01 | 0.00 | 32.01 | 0.00 | 0.00 | 0.00 |
| | **South Valley Heart Center Total:** | | | 2,828.20 | 0.00 | 2,828.20 | 0.00 | 0.00 | 0.00 |
| ENCINO-HO4049 | **Mansoor Karamooz, MD** | | | Master Occupant Id: HO00000002790-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 822 | Current | Last Payment: | | 11/7/2016 | 2,900.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,900.00 | 0.00 | 2,900.00 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 2,900.00 | 0.00 | 2,900.00 | 0.00 | 0.00 | 0.00 |
| | **Mansoor Karamooz, MD Total:** | | | 2,900.00 | 0.00 | 2,900.00 | 0.00 | 0.00 | 0.00 |
| ENCINO-HO4050 | **Aluna, Inc.** | | | Master Occupant Id: HO00000002791-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 824 | Current | Last Payment: | | 12/2/2016 | 5,249.90 |
| 6/22/2016 | KEY | Keys, Access Cards, Lo | CH | 33.90 | 0.00 | 0.00 | 0.00 | 0.00 | 33.90 |
| 11/1/2016 | CAM | CAM | CH | 8.10 | 0.00 | 0.00 | 8.10 | 0.00 | 0.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 30.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 8.10 | 0.00 | 8.10 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 16.20 | 0.00 | 8.10 | 8.10 | 0.00 | 0.00 |
| | KEY | Keys, Access Cards, Lo | | 63.90 | 0.00 | 0.00 | 30.00 | 0.00 | 33.90 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Aluna, Inc. Total:** | | | 80.10 | 0.00 | 8.10 | 38.10 | 0.00 | 33.90 |
| | | Prepaid: | | -42.00 | | | | | |
| | | Balance: | | 38.10 | | | | | |
| ENCINO-HO4051 | **Soroudi Advanced Lasik & Eye** | | | Master Occupant Id: HO00000002792-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 826 | Current | Last Payment: | | 10/12/2016 | 7,759.27 |
| 11/1/2016 | BRO | Base Rent Office | CH | 7,664.72 | 0.00 | 0.00 | 7,664.72 | 0.00 | 0.00 |
| 11/1/2016 | CAM | CAM | CH | 94.55 | 0.00 | 0.00 | 94.55 | 0.00 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 7,664.72 | 0.00 | 7,664.72 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 94.55 | 0.00 | 94.55 | 0.00 | 0.00 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 18 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 2/27/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 11:58 AM |
| | | | Period: 01/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 15,329.44 | 0.00 | 7,664.72 | 7,664.72 | 0.00 | 0.00 |
| | CAM | CAM | | 189.10 | 0.00 | 94.55 | 94.55 | 0.00 | 0.00 |
| | **Soroudi Advanced Lasik & Eye Total:** | | | **15,518.54** | **0.00** | **7,759.27** | **7,759.27** | **0.00** | **0.00** |
| ENCINO-HO4052 | **ANLA, Inc./DBA Access Networks** | | | Master Occupant Id: HO00000002793-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 900 | Current | | Last Payment: | 12/2/2016 | 10,295.43 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4.57 | 0.00 | 4.57 | 0.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 106.09 | 0.00 | 106.09 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 4.57 | 0.00 | 4.57 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM | | 106.09 | 0.00 | 106.09 | 0.00 | 0.00 | 0.00 |
| | **ANLA, Inc./DBA Access Networks Total:** | | | **110.66** | **0.00** | **110.66** | **0.00** | **0.00** | **0.00** |
| ENCINO-HO4085 | **Medical Plaza of San Pedro** | | | Master Occupant Id: HO00000002794-2 | | | Day Due: 1 | Delq Day: | |
| | | | | 707 | Current | | Last Payment: | 11/15/2016 | 1,700.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,700.00 | 0.00 | 1,700.00 | 0.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 1,700.00 | 0.00 | 1,700.00 | 0.00 | 0.00 | 0.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Medical Plaza of San Pedro Total:** | | | **1,700.00** | **0.00** | **1,700.00** | **0.00** | **0.00** | **0.00** |
| | | Prepaid: | | -1,700.00 | | | | | |
| | | Balance: | | 0.00 | | | | | |
| | ABT | Abatements | | -15,335.88 | 0.00 | -50.00 | -15,185.88 | -50.00 | -50.00 |
| | BRO | Base Rent Office | | 339,024.83 | 0.00 | 209,804.09 | 30,053.57 | 14,670.36 | 84,496.81 |
| | CAM | CAM | | 5,653.58 | 0.00 | 2,166.28 | 181.65 | 84.68 | 3,220.97 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | KEY | Keys, Access Cards, Lo | | 419.28 | 0.00 | 0.00 | 100.00 | 265.38 | 53.90 |
| | LAT | Late Fees | | 702.97 | 0.00 | 0.00 | 61.45 | 61.45 | 580.07 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 471.97 | 0.00 | 0.00 | 0.00 | 0.00 | 471.97 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **ENTITY ENCINO Total:** | | | **331,803.17** | **0.00** | **211,920.37** | **15,210.79** | **15,031.87** | **89,640.14** |
| | | Prepaid: | | -22,006.84 | | | | | |
| | | Balance: | | 309,796.33 | | | | | |
| | ABT | Abatements | | -15,335.88 | 0.00 | -50.00 | -15,185.88 | -50.00 | -50.00 |
| | BRO | Base Rent Office | | 339,024.83 | 0.00 | 209,804.09 | 30,053.57 | 14,670.36 | 84,496.81 |
| | CAM | CAM | | 5,653.58 | 0.00 | 2,166.28 | 181.65 | 84.68 | 3,220.97 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | KEY | Keys, Access Cards, Lo | | 419.28 | 0.00 | 0.00 | 100.00 | 265.38 | 53.90 |
| | LAT | Late Fees | | 702.97 | 0.00 | 0.00 | 61.45 | 61.45 | 580.07 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 471.97 | 0.00 | 0.00 | 0.00 | 0.00 | 471.97 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | | **Grand Total:** | | **331,803.17** | **0.00** | **211,920.37** | **15,210.79** | **15,031.87** | **89,640.14** |
| | | Prepaid: | | -22,006.84 | | | | | |
| | | Balance: | | 309,796.33 | | | | | |

| Database: | TRGLDCLIENT | **Commercial Real Estate Statement of Cash Flows** |
|---|---|---|
| Basis: | Accrual | **Encino** |
| ENTITY: | ENCINO | |

|  | For The Month Ended 1/31/2017 |
|---|---|
| Cash Flow from Operating activities: | |
| Net Income | 12,747.96 |
| | |
| Adjustments to reconcile: | |
| Cash used for operating activities: | |
| Amortization / Depreciation | 0.00 |
| Deferred Taxes & Org Costs | 0.00 |
| Changes in assets and liabilitites: | |
| Prepaid Expense | 0.00 |
| Accounts Receivable | 0.00 |
| Deposits on hand | 0.00 |
| Inventory | 0.00 |
| Accounts Payable and Accrued Expenses | (5,881.64) |
| Prepaid Rents & Security Deposits | 0.00 |
| **Net cash used in operating activities** | 6,866.32 |
| | |
| Cash flows from investing activities | |
| Capital Improvements | 0.00 |
| Capitalized Leasing & Legal Costs | 0.00 |
| Restricted Cash / Escrow Accounts | 0.00 |
| **Net cash used for investing activities** | 0.00 |
| | |
| Cash flows from financing activities: | |
| Contributions / Distributions | 0.00 |
| Debt Financing | 0.00 |
| **Net cash provided by financing activities** | 0.00 |
| | |
| Net decrease cash and cash equivalents | 6,866.32 |
| | |
| Cash and cash equivalents at beginning of month | 754,332.31 |
| **Cash and cash equivalents at end of month** | 761,198.63 |

8/8/2017    08:01 AM

| Database: | TRGLDCLIENT | Trial Balance | Page: | 1 |
| ENTITY: | ENCINO | **Trigild Client Services -  NEW** | Date: | 8/8/2017 |
| | | **Encino** | Time: | 08:55 AM |

Accrual                                       Year to Date Balances for period 01/17

| Account | Description | Debit | Credit |
|---------|-------------|------:|-------:|
| 10101-01 | Cash - Operating | 7,871.40 | |
| 10102-10 | Cash - Petty Cash | 5.40 | |
| 10103-05 | Cash - Restricted | 753,321.83 | |
| 11001-01 | Accounts receivable | 331,803.17 | |
| 13004-00 | Due To / From | 6,780.64 | |
| 14100-02 | Prepaid insurance | 11,522.52 | |
| 14105-75 | Utility Deposits | 66,300.00 | |
| 20101-00 | Accounts payable | | 8,514.20 |
| 20301-00 | Accrued expenses | | 56,082.63 |
| 20355-00 | Accrued Property Taxes | | 49,453.15 |
| 20370-00 | Accrued Vacation Pay | | 5,085.45 |
| 20460-00 | Payroll Clearing Account | 2,910.56 | |
| 21120-02 | Tenant's Security Deposit | | 1,236.79 |
| 21160-01 | Tenant - Prepaid Rent | | 22,006.84 |
| 30002-00 | Retained Earnings | | 1,423,640.57 |
| 30101-00 | Seized Assets | | 78,617.90 |
| 30104-00 | Distribution - Lender / Owner | 476,869.97 | |
| 91010-00 | Locks & Keys | | 66.31 |
| 91060-00 | R&M - Doors and Glass | 20.00 | |
| 91260-00 | R&M - Painting Interior | | 1.90 |
| 91560-20 | Fire, Life Safety - Other | 5,300.00 | |
| 92110-00 | Utilities - Gas | | 731.70 |
| 94210-60 | R&M - Other Flooring | | 13.50 |
| 96530-05 | Insurance - Receiver's Bond | 125.00 | |
| 96530-80 | Insurance - Claim Recovery | | 17,379.55 |
| | Total: | 1,662,830.49 | 1,662,830.49 |

| Database: | TRGLDCLIENT | | | | Aged Payables | | | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Trigild Client Services -  NEW | | | | | Date: | 2/2/2017 |
| ENTITY: | ENCINO | | | | Encino | | | | | Time: | 06:11 AM |

All Invoices open at End of Month thru Fiscal Period 01/17

| Invoice Number | Invoice Date | P.O. Number | Reference | Account Number | Invoice Amount | Current | 31 To 60 Days | 61 To 90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|
| **Vendor:  ARLOSE** | | **ARCHER'S LOCK & SECURITY, INC** | | | | | | | |
| E9031A | 8/23/2016 | | Repr. emergency door | 91060-00 | 20.00 | | | | 20.00 |
| Total | ARLOSE | ARCHER'S LOCK & SECURITY, INC | | | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | | | | | | | | | |
| **Vendor:  LADWP** | | **LOS ANGELES DEPT. OF WATER & POWER** | | | | | | | |
| 9622-113016 | 11/30/2016 | | 11/14/16 - 11/30/16 | 91560-20 | 59.72 | | | 59.72 | |
| 9622-113016 | 11/30/2016 | | 9622 deposit refund | 14105-75 | -200.00 | | | -200.00 | |
| 9622-113016 | 11/30/2016 | | 9622 deposit interes | 49146-01 | -0.52 | | | -0.52 | |
| Total | LADWP | LOS ANGELES DEPT. OF WATER & POWER | | | -140.80 | 0.00 | 0.00 | -140.80 | 0.00 |
| | | | | | | | | | |
| **Vendor:  STEHOF** | | **STEVE HOFBAUER, LLC** | | | | | | | |
| 1147 | 12/1/2016 | | Consult Reg4&HiRise | 91560-20 | 5,300.00 | | | 5,300.00 | |
| Total | STEHOF | STEVE HOFBAUER, LLC | | | 5,300.00 | 0.00 | 0.00 | 5,300.00 | 0.00 |
| | | | | | | | | | |
| **Vendor:  TRIHOL** | | **TRIGILD HOLDINGS INC** | | | | | | | |
| BILL05963 | 12/31/2016 | | 11/24/16-11/24/17 BD | 96530-05 | 125.00 | | 125.00 | | |
| Total | TRIHOL | TRIGILD HOLDINGS INC | | | 125.00 | 0.00 | 125.00 | 0.00 | 0.00 |
| | | | | | | | | | |
| **Vendor:  TRIGLD** | | **Trigild Inc** | | | | | | | |
| BILL05856 | 12/21/2016 | | 12/16 Legal Fee | 96560-01 | 385.00 | | 385.00 | | |
| BILL05857 | 12/21/2016 | | Dec16 Rcvr Fee | 96560-20 | 2,825.00 | | 2,825.00 | | |

| Database: | TRGLDCLIENT | | | | **Aged Payables** | | Page: | 2 |
| ENTITY: | ENCINO | | | | **Trigild Client Services -  NEW** | | Date: | 2/2/2017 |
| | | | | | **Encino** | | Time: | 06:11 AM |

All Invoices open at End of Month thru Fiscal Period 01/17

| Invoice Number | Invoice Date | P.O. Number | Reference | Account Number | Invoice Amount | Current | 31 To 60 Days | 61 To 90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|
| Total | TRIGLD | Trigild Inc | | | 3,210.00 | 0.00 | 3,210.00 | 0.00 | 0.00 |
| | | | | **Encino Total:** | **8,514.20** | **0.00** | **3,335.00** | **5,159.20** | **20.00** |
| | | | | **Grand Total:** | **8,514.20** | **0.00** | **3,335.00** | **5,159.20** | **20.00** |

| Database: | TRGLDCLIENT | Check Register - Summary | Page: | 1 |
| ENTITY: | ENCINO | Trigild Client Services - NEW | Date: | 8/8/2017 |
| | | Encino | Time: | 09:02 AM |

01/17 Through 01/17

| Check # | Date | Vendor/ Alternate Address ID | Vendor Name | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|
| 262 | 1/11/2017 | ARLOSE | ARCHER'S LOCK & SECURITY, INC | 148.10 | 0.00 | 148.10 |
| 263 | 1/11/2017 | TRIGLD | Trigild Inc | 6,827.50 | 0.00 | 6,827.50 |
| 264 | 1/19/2017 | CARHOU | CARPET HOUSE | 243.00 | 0.00 | 243.00 |
| 265 | 1/19/2017 | CROGLI | CROSBIE GLINER SCHIFFMAN SOUTHAF | 493.20 | 0.00 | 493.20 |
| 266 | 1/19/2017 | TRIMAN | Trigild Management Services, Inc. | 622.57 | 0.00 | 622.57 |
| 267 | 1/20/2017 | TRIMAN | Trigild Management Services, Inc. | 2,910.56 | 0.00 | 2,910.56 |
| | | | Encino Total: | 11,244.93 | 0.00 | 11,244.93 |
| | | | Grand Total: | 11,244.93 | 0.00 | 11,244.93 |

| Database: | TRGLDCLIENT | | | | | General Ledger | | | Page: | 1 |
| ENTITY: | ENCINO | | | | | Trigild Client Services - NEW | | | Date: | 8/8/2017 |
| | | | | | | Encino | | | Time: | 06:30 AM |
| Accrual | | | | | | 01/17 - 01/17 | | | | |

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **10101-01** | | | **Cash - Operating** | | | | *Balance Forward* | | | *10,050.26* |
| | | | | | | | *** FISCAL YEAR END ***' | | | |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 10,050.26 | 0.00 | 10,050.26 |
| ENCINO | 01/17 | 01/11/17 | AP 303261 | HO | | | 262 01-11-2017 ARCHER'S LOCK & SECURITY, INC | 0.00 | 148.10 | 9,902.16 |
| ENCINO | 01/17 | 01/11/17 | AP 303263 | HO | | | 263 01-11-2017 Trigild Inc | 0.00 | 2,697.50 | 7,204.66 |
| ENCINO | 01/17 | 01/11/17 | AP 303265 | HO | | | 263 01-11-2017 Trigild Inc | 0.00 | 4,130.00 | 3,074.66 |
| ENCINO | 01/17 | 01/19/17 | AP 303925 | HO | | | 264 01-19-2017 CARPET HOUSE | 0.00 | 243.00 | 2,831.66 |
| ENCINO | 01/17 | 01/19/17 | AP 303927 | HO | | | 265 01-19-2017 CROSBIE GLINER SCHIFFMAN SOUTHA | 0.00 | 493.20 | 2,338.46 |
| ENCINO | 01/17 | 01/19/17 | AP 303929 | HO | | | 266 01-19-2017 Trigild Management Services, Inc. | 0.00 | 622.57 | 1,715.89 |
| ENCINO | 01/17 | 01/20/17 | AP 304107 | HO | | | 267 01-20-2017 Trigild Management Services, Inc. | 0.00 | 2,910.56 | -1,194.67 |
| ENCINO | 01/17 | 01/18/17 | DR 125336 | HO | | | JS 01/11/17 SoCal Deposit | 731.70 | 0.00 | -462.97 |
| ENCINO | 01/17 | 01/06/17 | TR 125147 | HO | | | JS 01/05/17 Transfer Receiver to Operating | 6,975.60 | 0.00 | 6,512.63 |
| ENCINO | 01/17 | 01/19/17 | TR 125342 | HO | | | JS 01/19/17 Transfer Receiver to Operating | 1,358.77 | 0.00 | 7,871.40 |
| | | | | | | **** Account Totals** | | 19,116.33 | 11,244.93 | **7,871.40** |
| **10102-10** | | | **Cash - Petty Cash** | | | | *Balance Forward* | | | *5.40* |
| | | | | | | | *** FISCAL YEAR END ***' | | | |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 5.40 | 0.00 | 5.40 |
| | | | | | | **** Account Totals** | | 5.40 | 0.00 | **5.40** |
| **10103-05** | | | **Cash - Restricted** | | | | *Balance Forward* | | | *744,276.65* |
| | | | | | | | *** FISCAL YEAR END ***' | | | |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 744,276.65 | 0.00 | 744,276.65 |
| ENCINO | 01/17 | 01/23/17 | DR 125355 | HO | | | JS 01/10/17 Traveler's claim | 0.00 | 17,379.55 | 726,897.10 |
| ENCINO | 01/17 | 01/23/17 | DR 125356 | HO | | | JS 01/10/17 Traveler's claim | 34,759.10 | 0.00 | 761,656.20 |
| ENCINO | 01/17 | 01/06/17 | TR 125147 | HO | | | JS 01/05/17 Transfer Receiver to Operating | 0.00 | 6,975.60 | 754,680.60 |
| ENCINO | 01/17 | 01/19/17 | TR 125342 | HO | | | JS 01/19/17 Transfer Receiver to Operating | 0.00 | 1,358.77 | 753,321.83 |
| | | | | | | **** Account Totals** | | 779,035.75 | 25,713.92 | **753,321.83** |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | Page: | 2 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services -  NEW | | | Date: | 8/8/2017 |
| | | | | | | | Encino | | | Time: | 06:30 AM |

Accrual                                                           01/17 - 01/17

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **11001-01** | | | **Accounts receivable** | | | | *Balance Forward* | | | *331,803.17* |
| | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 331,803.17 | 0.00 | 331,803.17 |
| | | | | | | **** Account Totals** | | 331,803.17 | 0.00 | **331,803.17** |
| **13004-00** | | | **Due To / From** | | | | *Balance Forward* | | | *6,780.64* |
| | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 6,780.64 | 0.00 | 6,780.64 |
| | | | | | | **** Account Totals** | | 6,780.64 | 0.00 | **6,780.64** |
| **14100-02** | | | **Prepaid insurance** | | | | *Balance Forward* | | | *11,522.52* |
| | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 11,522.52 | 0.00 | 11,522.52 |
| | | | | | | **** Account Totals** | | 11,522.52 | 0.00 | **11,522.52** |
| **14105-75** | | | **Utility Deposits** | | | | *Balance Forward* | | | *66,300.00* |
| | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 66,300.00 | 0.00 | 66,300.00 |
| | | | | | | **** Account Totals** | | 66,300.00 | 0.00 | **66,300.00** |
| **20101-00** | | | **Accounts payable** | | | | *Balance Forward* | | | *-6,943.20* |
| | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 0.00 | 6,943.20 | -6,943.20 |
| ENCINO | 01/17 | 01/03/17 | AP 302676 | HO | | | A/P Total Payables for 01/17 | 0.00 | 148.10 | -7,091.30 |
| ENCINO | 01/17 | 01/11/17 | AP 303261 | HO | | | A/P Total Payables for 01/17 | 148.10 | 0.00 | -6,943.20 |
| ENCINO | 01/17 | 01/11/17 | AP 303263 | HO | | | A/P Total Payables for 12/16 | 2,697.50 | 0.00 | -4,245.70 |
| ENCINO | 01/17 | 01/11/17 | AP 303265 | HO | | | A/P Total Payables for 12/16 | 4,130.00 | 0.00 | -115.70 |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | Page: | 3 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | | Date: | 8/8/2017 |
| | | | | | | | Encino | | | Time: | 06:30 AM |

Accrual                                                                 01/17 - 01/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **20101-00 - Accounts payable  (Continued)** | | | | | | | | | | | |
| ENCINO | 01/17 | 01/18/17 | AP | 303724 | HO | | | A/P Total Payables for 01/17 | 0.00 | 493.20 | -608.90 |
| ENCINO | 01/17 | 01/18/17 | AP | 303725 | HO | | | A/P Total Payables for 01/17 | 0.00 | 243.00 | -851.90 |
| ENCINO | 01/17 | 01/18/17 | AP | 303726 | HO | | | A/P Total Payables for 01/17 | 0.00 | 2,825.00 | -3,676.90 |
| ENCINO | 01/17 | 01/18/17 | AP | 303727 | HO | | | A/P Total Payables for 01/17 | 0.00 | 385.00 | -4,061.90 |
| ENCINO | 01/17 | 01/18/17 | AP | 303728 | HO | | | A/P Total Payables for 01/17 | 0.00 | 622.57 | -4,684.47 |
| ENCINO | 01/17 | 01/19/17 | AP | 303925 | HO | | | A/P Total Payables for 01/17 | 243.00 | 0.00 | -4,441.47 |
| ENCINO | 01/17 | 01/19/17 | AP | 303927 | HO | | | A/P Total Payables for 01/17 | 493.20 | 0.00 | -3,948.27 |
| ENCINO | 01/17 | 01/19/17 | AP | 303929 | HO | | | A/P Total Payables for 01/17 | 622.57 | 0.00 | -3,325.70 |
| ENCINO | 01/17 | 01/20/17 | AP | 304104 | HO | | | A/P Total Expense 12/16 created 01-20-2017 | 256.50 | 0.00 | -3,069.20 |
| ENCINO | 01/17 | 01/20/17 | AP | 304105 | HO | | | A/P Total Payables for 01/17 | 0.00 | 2,910.56 | -5,979.76 |
| ENCINO | 01/17 | 01/20/17 | AP | 304107 | HO | | | A/P Total Payables for 01/17 | 2,910.56 | 0.00 | -3,069.20 |
| ENCINO | 01/17 | 01/27/17 | AP | 304724 | HO | | | A/P Total Payables for 01/17 | 0.00 | 5,300.00 | -8,369.20 |
| ENCINO | 01/17 | 01/27/17 | AP | 304725 | HO | | | A/P Total Payables for 01/17 | 0.00 | 20.00 | -8,389.20 |
| ENCINO | 01/17 | 01/27/17 | AP | 304726 | HO | | | A/P Total Payables for 01/17 | 0.00 | 125.00 | -8,514.20 |
| | | | | | | | **** Account Totals** | | 11,501.43 | 20,015.63 | **-8,514.20** |
| **20301-00** | | | | **Accrued expenses** | | | | *Balance Forward* | | | *-60,624.71* |
| | | | | | | | | *** FISCAL YEAR END **'* | | | |
| ENCINO | 01/17 | * 01/13/17 | BF | 19 | HO | | | Opening Balance for Year | 0.00 | 60,624.71 | -60,624.71 |
| ENCINO | 01/17 | 01/12/17 | JS | 125263 | HO | | | 12/16 Accrued Expenses | 60,624.71 | 0.00 | 0.00 |
| ENCINO | 01/17 | 02/27/17 | JS | 125670 | HO | | | 01/17 Accrued Expenses | 0.00 | 56,082.63 | -56,082.63 |
| | | | | | | | **** Account Totals** | | 60,624.71 | 116,707.34 | **-56,082.63** |
| **20355-00** | | | | **Accrued Property Taxes** | | | | *Balance Forward* | | | *-49,453.15* |
| | | | | | | | | *** FISCAL YEAR END **'* | | | |
| ENCINO | 01/17 | * 01/13/17 | BF | 19 | HO | | | Opening Balance for Year | 0.00 | 49,453.15 | -49,453.15 |
| | | | | | | | **** Account Totals** | | 0.00 | 49,453.15 | **-49,453.15** |
| **20370-00** | | | | **Accrued Vacation Pay** | | | | *Balance Forward* | | | *-5,085.45* |
| | | | | | | | | *** FISCAL YEAR END **'* | | | |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | Page: | | 4 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | Date: | | 8/8/2017 |
| | | | | | | | Encino | Time: | | 06:30 AM |
| Accrual | | | | | | | 01/17 - 01/17 | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

**20370-00 - Accrued Vacation Pay  (Continued)**

| ENCINO | 01/17 | * 01/13/17 | BF 19 | | HO | | | Opening Balance for Year | 0.00 | 5,085.45 | -5,085.45 |
| | | | | | | | | ** Account Totals | 0.00 | 5,085.45 | **-5,085.45** |

**20460-00        Payroll Clearing Account**                    *Balance Forward*                                                    *0.00*

| ENCINO | 01/17 | 01/20/17 | AP 304105 | | HO | | | PR1625ENCADJ 11.28.16-12.11.16 Trigild Management | 2,910.56 | 0.00 | 2,910.56 |
| | | | | | | | | ** Account Totals | 2,910.56 | 0.00 | **2,910.56** |

**21120-02        Tenant's Security Deposit**                    *Balance Forward*                                                    *-1,236.79*

*** FISCAL YEAR END **'*

| ENCINO | 01/17 | * 01/13/17 | BF 19 | | HO | | | Opening Balance for Year | 0.00 | 1,236.79 | -1,236.79 |
| | | | | | | | | ** Account Totals | 0.00 | 1,236.79 | **-1,236.79** |

**21160-01        Tenant - Prepaid Rent**                    *Balance Forward*                                                    *-22,006.84*

*** FISCAL YEAR END **'*

| ENCINO | 01/17 | * 01/13/17 | BF 19 | | HO | | | Opening Balance for Year | 0.00 | 22,006.84 | -22,006.84 |
| | | | | | | | | ** Account Totals | 0.00 | 22,006.84 | **-22,006.84** |

**30002-00        Retained Earnings**                    *Balance Forward*                                                    *-1,423,640.57*

*** FISCAL YEAR END **'*

| ENCINO | 01/17 | * 01/13/17 | BF 19 | | HO | | | 12/16 Year End Net Income | 0.00 | 1,423,640.57 | -1,423,640.57 |
| | | | | | | | | ** Account Totals | 0.00 | 1,423,640.57 | **-1,423,640.57** |

**30101-00        Seized Assets**                    *Balance Forward*                                                    *-78,617.90*

*** FISCAL YEAR END **'*

| ENCINO | 01/17 | * 01/13/17 | BF 19 | | HO | | | Opening Balance for Year | 0.00 | 78,617.90 | -78,617.90 |

| Database: | TRGLDCLIENT | | | | | | General Ledger | | Page: | 5 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | Date: | 8/8/2017 |
| | | | | | | | Encino | | Time: | 06:30 AM |

Accrual                                                                01/17 - 01/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

**30101-00 - Seized Assets  (Continued)**

| | | | | | | | | ** Account Totals | 0.00 | 78,617.90 | **-78,617.90** |

**30104-00**          **Distribution - Lender / Owner**          *Balance Forward*                                 *476,869.97*

*** FISCAL YEAR END ***

| ENCINO | 01/17 | * 01/13/17 | BF 19 | | | | HO | Opening Balance for Year | 476,869.97 | 0.00 | 476,869.97 |

| | | | | | | | | ** Account Totals | 476,869.97 | 0.00 | **476,869.97** |

**40101-10**          **Base rent - office**          *Balance Forward*                                 *0.00*

*** FISCAL YEAR END ***

| ENCINO | 01/17 | * 01/13/17 | BF 19 | | | | HO | Opening Balance for Year | 0.00 | 2,388,918.02 | -2,388,918.02 |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | | | | HO | Closed to retained earnings | 2,388,918.02 | 0.00 | 0.00 |

| | | | | | | | | ** Account Totals | 2,388,918.02 | 2,388,918.02 | **0.00** |

**40108-00**          **Rent Abatement**          *Balance Forward*                                 *0.00*

*** FISCAL YEAR END ***

| ENCINO | 01/17 | * 01/13/17 | BF 19 | | | | HO | Opening Balance for Year | 23,889.32 | 0.00 | 23,889.32 |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | | | | HO | Closed to retained earnings | 0.00 | 23,889.32 | 0.00 |

| | | | | | | | | ** Account Totals | 23,889.32 | 23,889.32 | **0.00** |

**40109-10**          **T.I. Allowance**          *Balance Forward*                                 *0.00*

*** FISCAL YEAR END ***

| ENCINO | 01/17 | * 01/13/17 | BF 19 | | | | HO | Opening Balance for Year | 1,512.00 | 0.00 | 1,512.00 |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | | | | HO | Closed to retained earnings | 0.00 | 1,512.00 | 0.00 |

| | | | | | | | | ** Account Totals | 1,512.00 | 1,512.00 | **0.00** |

**40110-40**          **Late Fees**          *Balance Forward*                                 *0.00*

*** FISCAL YEAR END ***

| Database: | TRGLDCLIENT | | | | General Ledger | | | Page: | 6 |
| ENTITY: | ENCINO | | | | Trigild Client Services - NEW | | | Date: | 8/8/2017 |
| | | | | | Encino | | | Time: | 06:30 AM |

Accrual

01/17 - 01/17

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|

**40110-40 - Late Fees  (Continued)**

| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 0.00 | 2,340.85 | -2,340.85 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Closed to retained earnings | 2,340.85 | 0.00 | 0.00 |
| | | | | | | | ** Account Totals | 2,340.85 | 2,340.85 | **0.00** |

| **40110-50** | | | **NSF Fee** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | *** FISCAL YEAR END **'* | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 0.00 | 200.00 | -200.00 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Closed to retained earnings | 200.00 | 0.00 | 0.00 |
| | | | | | | | ** Account Totals | 200.00 | 200.00 | **0.00** |

| **40110-75** | | | **Parking Income** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | *** FISCAL YEAR END **'* | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 0.00 | 92,246.00 | -92,246.00 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Closed to retained earnings | 92,246.00 | 0.00 | 0.00 |
| | | | | | | | ** Account Totals | 92,246.00 | 92,246.00 | **0.00** |

| **40110-80** | | | **Storage Rental Income** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | *** FISCAL YEAR END **'* | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 0.00 | 100.00 | -100.00 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Closed to retained earnings | 100.00 | 0.00 | 0.00 |
| | | | | | | | ** Account Totals | 100.00 | 100.00 | **0.00** |

| **40110-90** | | | **Termination Fees** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | *** FISCAL YEAR END **'* | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 0.00 | 2,000.00 | -2,000.00 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Closed to retained earnings | 2,000.00 | 0.00 | 0.00 |
| | | | | | | | ** Account Totals | 2,000.00 | 2,000.00 | **0.00** |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | | General Ledger | | | | | Page: | 7 |
| ENTITY: | ENCINO | | | | | | | Trigild Client Services - NEW | | | | | Date: | 8/8/2017 |
| | | | | | | | | Encino | | | | | Time: | 06:30 AM |

Accrual                                                                 01/17 - 01/17

| Account Entity | Period | | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **40110-99** | | | **Other** | | | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 | * | 01/13/17 | BF 19 | | HO | | | Opening Balance for Year | 0.00 | 485.00 | -485.00 |
| ENCINO | 01/17 | * | 01/13/17 | BF 19 | | HO | | | Closed to retained earnings | 485.00 | 0.00 | 0.00 |
| | | | | | | | | **** Account Totals** | | 485.00 | 485.00 | **0.00** |
| **40160-01** | | | **CAM - Operating Expenses** | | | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 | * | 01/13/17 | BF 19 | | HO | | | Opening Balance for Year | 0.00 | 24,608.32 | -24,608.32 |
| ENCINO | 01/17 | * | 01/13/17 | BF 19 | | HO | | | Closed to retained earnings | 24,608.32 | 0.00 | 0.00 |
| | | | | | | | | **** Account Totals** | | 24,608.32 | 24,608.32 | **0.00** |
| **40160-02** | | | **CAM - Prior Year Operating Expen** | | | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 | * | 01/13/17 | BF 19 | | HO | | | Opening Balance for Year | 0.00 | 1,720.73 | -1,720.73 |
| ENCINO | 01/17 | * | 01/13/17 | BF 19 | | HO | | | Closed to retained earnings | 1,720.73 | 0.00 | 0.00 |
| | | | | | | | | **** Account Totals** | | 1,720.73 | 1,720.73 | **0.00** |
| **40180-10** | | | **Reimbursement - Access Key** | | | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 | * | 01/13/17 | BF 19 | | HO | | | Opening Balance for Year | 0.00 | 1,840.08 | -1,840.08 |
| ENCINO | 01/17 | * | 01/13/17 | BF 19 | | HO | | | Closed to retained earnings | 1,840.08 | 0.00 | 0.00 |
| | | | | | | | | **** Account Totals** | | 1,840.08 | 1,840.08 | **0.00** |
| **40180-80** | | | **Reimbursements - Tenant Improve** | | | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 | * | 01/13/17 | BF 19 | | HO | | | Opening Balance for Year | 0.00 | 1,491.60 | -1,491.60 |
| ENCINO | 01/17 | * | 01/13/17 | BF 19 | | HO | | | Closed to retained earnings | 1,491.60 | 0.00 | 0.00 |

* Balance Forward Period

| Database: | TRGLDCLIENT | | General Ledger | | | Page: | 8 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | Date: | 8/8/2017 |
| | | | Encino | | | Time: | 06:30 AM |

Accrual                                     01/17 - 01/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40180-80 - Reimbursements - Tenant Improvements  (Continued) | | | | | | | | | | | |
| | | | | | | | | ** Account Totals | 1,491.60 | 1,491.60 | **0.00** |
| **40180-90** | | | | **Reimbursement - Utilities** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | | HO | | | Opening Balance for Year | 0.00 | 3,311.05 | -3,311.05 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | | HO | | | Closed to retained earnings | 3,311.05 | 0.00 | 0.00 |
| | | | | | | | | ** Account Totals | 3,311.05 | 3,311.05 | **0.00** |
| **40180-99** | | | | **Reimbursement - Water** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | | HO | | | Opening Balance for Year | 0.00 | 228.65 | -228.65 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | | HO | | | Closed to retained earnings | 228.65 | 0.00 | 0.00 |
| | | | | | | | | ** Account Totals | 228.65 | 228.65 | **0.00** |
| **40400-01** | | | | **Parking income - daily** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | | HO | | | Opening Balance for Year | 0.00 | 55,450.75 | -55,450.75 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | | HO | | | Closed to retained earnings | 55,450.75 | 0.00 | 0.00 |
| | | | | | | | | ** Account Totals | 55,450.75 | 55,450.75 | **0.00** |
| **40400-10** | | | | **Parking inc - validation** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | | HO | | | Opening Balance for Year | 0.00 | 41,060.00 | -41,060.00 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | | HO | | | Closed to retained earnings | 41,060.00 | 0.00 | 0.00 |
| | | | | | | | | ** Account Totals | 41,060.00 | 41,060.00 | **0.00** |
| **49146-01** | | | | **Interest income - Security Deposits** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END *** | | | |

* Balance Forward Period

| Database: | TRGLDCLIENT | | General Ledger | | Page: | 9 |
|---|---|---|---|---|---|---|
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | Date: | 8/8/2017 |
| | | | Encino | | Time: | 06:30 AM |
| Accrual | | | 01/17 - 01/17 | | | |

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|

**49146-01 - Interest income - Security Deposits  (Continued)**

| Account Entity | Period | Entry Date | Src Reference | Site Id | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | Opening Balance for Year | 0.00 | 0.52 | -0.52 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | Closed to retained earnings | 0.52 | 0.00 | 0.00 |
| | | | | | ** Account Totals | 0.52 | 0.52 | **0.00** |
| **67020-00** | | **Asst Manager** | | | *Balance Forward* | | | *0.00* |
| | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | Opening Balance for Year | 24,456.10 | 0.00 | 24,456.10 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | Closed to retained earnings | 0.00 | 24,456.10 | 0.00 |
| | | | | | ** Account Totals | 24,456.10 | 24,456.10 | **0.00** |
| **67040-00** | | **Housekeeper / Janitorial/ Day Porte** | | | *Balance Forward* | | | *0.00* |
| | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | Opening Balance for Year | 14,024.88 | 0.00 | 14,024.88 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | Closed to retained earnings | 0.00 | 14,024.88 | 0.00 |
| | | | | | ** Account Totals | 14,024.88 | 14,024.88 | **0.00** |
| **67080-00** | | **Maintenance** | | | *Balance Forward* | | | *0.00* |
| | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | Opening Balance for Year | 60,649.76 | 0.00 | 60,649.76 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | Closed to retained earnings | 0.00 | 60,649.76 | 0.00 |
| | | | | | ** Account Totals | 60,649.76 | 60,649.76 | **0.00** |
| **69300-00** | | **Employee Benefits** | | | *Balance Forward* | | | *0.00* |
| | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | Opening Balance for Year | 7,395.45 | 0.00 | 7,395.45 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | Closed to retained earnings | 0.00 | 7,395.45 | 0.00 |

| Database: | TRGLDCLIENT | | | | | | | | | | | Page: | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Database:  TRGLDCLIENT  
ENTITY:  ENCINO  

General Ledger  
Trigild Client Services - NEW  
Encino  

Page:  10  
Date:  8/8/2017  
Time:  06:30 AM  

Accrual                    01/17 - 01/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69300-00 - Employee Benefits (Continued) | | | | | | | | | | | |
| | | | | | | | | ** Account Totals | 7,395.45 | 7,395.45 | **0.00** |
| **69501-00** | | | | **Employee Related Expenses** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | | HO | | | Opening Balance for Year | 27,118.14 | 0.00 | 27,118.14 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | | HO | | | Closed to retained earnings | 0.00 | 27,118.14 | 0.00 |
| | | | | | | | | ** Account Totals | 27,118.14 | 27,118.14 | **0.00** |
| **90150-00** | | | | **Communication Costs** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | | HO | | | Opening Balance for Year | 1,377.99 | 0.00 | 1,377.99 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | | HO | | | Closed to retained earnings | 0.00 | 1,377.99 | 0.00 |
| | | | | | | | | ** Account Totals | 1,377.99 | 1,377.99 | **0.00** |
| **90170-00** | | | | **Licenses & Permits** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | | HO | | | Opening Balance for Year | 264.57 | 0.00 | 264.57 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | | HO | | | Closed to retained earnings | 0.00 | 264.57 | 0.00 |
| | | | | | | | | ** Account Totals | 264.57 | 264.57 | **0.00** |
| **90190-01** | | | | **Management Fee** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | | HO | | | Opening Balance for Year | 67,054.17 | 0.00 | 67,054.17 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | | HO | | | Closed to retained earnings | 0.00 | 67,054.17 | 0.00 |
| ENCINO | 01/17 | 01/12/17 | JS 125263 | | HO | | | 12/16 Accrued Expenses | 0.00 | 2,129.03 | -2,129.03 |
| | | | | | | | | Trigild prorated December and wind-up | | | |
| ENCINO | 01/17 | 02/27/17 | JS 125670 | | HO | | | 01/17 Accrued Expenses | 2,129.03 | 0.00 | 0.00 |
| | | | | | | | | Trigild Inc Prorated December and wind-up | | | |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | Page: | 11 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services -  NEW | | Date: | 8/8/2017 |
| | | | | | | | Encino | | Time: | 06:30 AM |

Accrual                                                                    01/17 - 01/17

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|

90190-01 - Management Fee  (Continued)

| | | | | | | | ** Account Totals | 69,183.20 | 69,183.20 | **0.00** |

**90200-00**          **Office Supplies**                          *Balance Forward*                                                    *0.00*

                                                       *** FISCAL YEAR END ***

| ENCINO | 01/17 | * 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 1,422.42 | 0.00 | 1,422.42 |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | HO | | | Closed to retained earnings | 0.00 | 1,422.42 | 0.00 |

| | | | | | | | ** Account Totals | 1,422.42 | 1,422.42 | **0.00** |

**90210-00**          **Printing & Postage**                      *Balance Forward*                                                    *0.00*

                                                       *** FISCAL YEAR END ***

| ENCINO | 01/17 | * 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 1,553.53 | 0.00 | 1,553.53 |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | HO | | | Closed to retained earnings | 0.00 | 1,553.53 | 0.00 |

| | | | | | | | ** Account Totals | 1,553.53 | 1,553.53 | **0.00** |

**90224-00**          **Answering Service**                       *Balance Forward*                                                    *0.00*

                                                       *** FISCAL YEAR END ***

| ENCINO | 01/17 | * 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 96.00 | 0.00 | 96.00 |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | HO | | | Closed to retained earnings | 0.00 | 96.00 | 0.00 |

| | | | | | | | ** Account Totals | 96.00 | 96.00 | **0.00** |

**90225-00**          **Software Licensing Fee**                  *Balance Forward*                                                    *0.00*

                                                       *** FISCAL YEAR END ***

| ENCINO | 01/17 | * 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 1,200.00 | 0.00 | 1,200.00 |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | HO | | | Closed to retained earnings | 0.00 | 1,200.00 | 0.00 |

| | | | | | | | ** Account Totals | 1,200.00 | 1,200.00 | **0.00** |

**90230-00**          **Travel & Auto**                           *Balance Forward*                                                    *0.00*

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | Page: | | 12 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | Date: | | 8/8/2017 |
| | | | | | | | Encino | | Time: | | 06:30 AM |

Accrual                                                                01/17 - 01/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

90230-00 - Travel & Auto  (Continued)

| ENCINO | 01/17 | 01/18/17 | AP | 303728 | HO | | | BILL05923 Travel/Meal Expenses Trigild Management | 622.57 | 0.00 | 622.57 |
| ENCINO | 01/17 | 02/27/17 | JS | 125669 | HO | | | Reclass BILL05923 Travel/Meal Expenses Trigild Management | 0.00 | 622.57 | 0.00 |
| | | | | | | | | ** Account Totals | 622.57 | 622.57 | **0.00** |
| **90410-01** | | | | **Insurance - Property** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END **'* | | | |
| ENCINO | 01/17 | * 01/13/17 | BF | 19 | HO | | | Opening Balance for Year | 13,793.36 | 0.00 | 13,793.36 |
| ENCINO | 01/17 | * 01/13/17 | BF | 19 | HO | | | Closed to retained earnings | 0.00 | 13,793.36 | 0.00 |
| | | | | | | | | ** Account Totals | 13,793.36 | 13,793.36 | **0.00** |
| **90410-50** | | | | **Insurance - Liability** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END **'* | | | |
| ENCINO | 01/17 | * 01/13/17 | BF | 19 | HO | | | Opening Balance for Year | 4,035.88 | 0.00 | 4,035.88 |
| ENCINO | 01/17 | * 01/13/17 | BF | 19 | HO | | | Closed to retained earnings | 0.00 | 4,035.88 | 0.00 |
| | | | | | | | | ** Account Totals | 4,035.88 | 4,035.88 | **0.00** |
| **90410-55** | | | | **Insurance - Umbrella** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END **'* | | | |
| ENCINO | 01/17 | * 01/13/17 | BF | 19 | HO | | | Opening Balance for Year | 7,663.83 | 0.00 | 7,663.83 |
| ENCINO | 01/17 | * 01/13/17 | BF | 19 | HO | | | Closed to retained earnings | 0.00 | 7,663.83 | 0.00 |
| | | | | | | | | ** Account Totals | 7,663.83 | 7,663.83 | **0.00** |
| **90420-01** | | | | **Property taxes - Real** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END **'* | | | |
| ENCINO | 01/17 | * 01/13/17 | BF | 19 | HO | | | Opening Balance for Year | 49,453.15 | 0.00 | 49,453.15 |
| ENCINO | 01/17 | * 01/13/17 | BF | 19 | HO | | | Closed to retained earnings | 0.00 | 49,453.15 | 0.00 |
| | | | | | | | | ** Account Totals | 49,453.15 | 49,453.15 | **0.00** |

| Database: | TRGLDCLIENT | General Ledger | Page: | 13 |
|---|---|---|---|---|
| ENTITY: | ENCINO | Trigild Client Services - NEW | Date: | 8/8/2017 |
| | | Encino | Time: | 06:30 AM |

Accrual                                      01/17 - 01/17

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **90560-30** | | | **Lighting - Supplies** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | *** FISCAL YEAR END **'* | | | |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 2,632.61 | 0.00 | 2,632.61 |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | HO | | | Closed to retained earnings | 0.00 | 2,632.61 | 0.00 |
| | | | | | | **** Account Totals** | | 2,632.61 | 2,632.61 | **0.00** |
| **90580-00** | | | **Pest Control** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | *** FISCAL YEAR END **'* | | | |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 657.00 | 0.00 | 657.00 |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | HO | | | Closed to retained earnings | 0.00 | 657.00 | 0.00 |
| | | | | | | **** Account Totals** | | 657.00 | 657.00 | **0.00** |
| **90610-10** | | | **Cleaning - Contracted** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | *** FISCAL YEAR END **'* | | | |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 57,449.31 | 0.00 | 57,449.31 |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | HO | | | Closed to retained earnings | 0.00 | 57,449.31 | 0.00 |
| | | | | | | **** Account Totals** | | 57,449.31 | 57,449.31 | **0.00** |
| **90610-20** | | | **Cleaning - Supplies** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | *** FISCAL YEAR END **'* | | | |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 14,466.09 | 0.00 | 14,466.09 |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | HO | | | Closed to retained earnings | 0.00 | 14,466.09 | 0.00 |
| | | | | | | **** Account Totals** | | 14,466.09 | 14,466.09 | **0.00** |
| **90620-00** | | | **Contracted Day Porter** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | *** FISCAL YEAR END **'* | | | |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 12,136.76 | 0.00 | 12,136.76 |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | HO | | | Closed to retained earnings | 0.00 | 12,136.76 | 0.00 |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | Page: | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | ENCINO | | | | | | Trigild Client Services -  NEW | | | Date: | 8/8/2017 |
| | | | | | | | Encino | | | Time: | 06:30 AM |
| Accrual | | | | | | | 01/17 - 01/17 | | | | |

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 90620-00 - Contracted Day Porter (Continued) | | | | | | | | | | |
| ENCINO | 01/17 | 01/12/17 | JS 125263 | HO | | | 12/16 Accrued Expenses | 0.00 | 1,230.97 | -1,230.97 |
| | | | | | | | Merchant's Builiding Maintenance day worker | | | |
| ENCINO | 01/17 | 02/27/17 | JS 125670 | HO | | | 01/17 Accrued Expenses | 1,230.97 | 0.00 | 0.00 |
| | | | | | | | Merchants Building Maintenance | | | |
| | | | | | | **\*\* Account Totals** | | 13,367.73 | 13,367.73 | **0.00** |
| **91010-00** | | | **Locks & Keys** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | *\*\*\* FISCAL YEAR END \*\*'* | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 17,864.55 | 0.00 | 17,864.55 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Closed to retained earnings | 0.00 | 17,864.55 | 0.00 |
| ENCINO | 01/17 | 01/03/17 | AP 302676 | HO | | | E9183 herculite&WRR repair ARCHER'S LOCK & | 148.10 | 0.00 | 148.10 |
| ENCINO | 01/17 | 01/12/17 | JS 125263 | HO | | | 12/16 Accrued Expenses | 0.00 | 148.10 | 0.00 |
| | | | | | | | Locks and Keys | | | |
| ENCINO | 01/17 | 01/12/17 | JS 125263 | HO | | | 12/16 Accrued Expenses | 0.00 | 15,500.00 | -15,500.00 |
| | | | | | | | Archer's Lock | | | |
| ENCINO | 01/17 | 02/27/17 | JS 125670 | HO | | | 01/17 Accrued Expenses | 15,433.69 | 0.00 | -66.31 |
| | | | | | | | Archer's Lock | | | |
| | | | | | | **\*\* Account Totals** | | 33,446.34 | 33,512.65 | **-66.31** |
| **91020-00** | | | **Maintenance Supplies** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | *\*\*\* FISCAL YEAR END \*\*'* | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 1,572.31 | 0.00 | 1,572.31 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Closed to retained earnings | 0.00 | 1,572.31 | 0.00 |
| | | | | | | **\*\* Account Totals** | | 1,572.31 | 1,572.31 | **0.00** |
| **91060-00** | | | **R&M - Doors and Glass** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | *\*\*\* FISCAL YEAR END \*\*'* | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 2,041.69 | 0.00 | 2,041.69 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Closed to retained earnings | 0.00 | 2,041.69 | 0.00 |

\* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | Page: | 15 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | Date: | 8/8/2017 |
| | | | | | | | Encino | | Time: | 06:30 AM |

Accrual

01/17 - 01/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91060-00 - R&M - Doors and Glass  (Continued) | | | | | | | | | | | |
| ENCINO | 01/17 | 01/27/17 | AP | 304725 | HO | | | E9031A Repr. emergency door ARCHER'S LOCK & | 20.00 | 0.00 | 20.00 |
| ENCINO | 01/17 | 01/12/17 | JS | 125263 | HO | | | 12/16 Accrued Expenses Archer's Lock | 0.00 | 125.00 | -105.00 |
| ENCINO | 01/17 | 02/27/17 | JS | 125670 | HO | | | 01/17 Accrued Expenses Archer's Lock | 125.00 | 0.00 | 20.00 |
| | | | | | | | ** Account Totals | | 2,186.69 | 2,166.69 | **20.00** |
| **91080-00** | | | **R&M - Elevator Contract** | | | | *Balance Forward* | | | | *0.00* |
| | | | | | | | *** FISCAL YEAR END **'* | | | | |
| ENCINO | 01/17 * | 01/13/17 | BF | 19 | HO | | | Opening Balance for Year | 8,569.69 | 0.00 | 8,569.69 |
| ENCINO | 01/17 * | 01/13/17 | BF | 19 | HO | | | Closed to retained earnings | 0.00 | 8,569.69 | 0.00 |
| | | | | | | | ** Account Totals | | 8,569.69 | 8,569.69 | **0.00** |
| **91081-00** | | | **R&M - Elevator Repairs & Supplies** | | | | *Balance Forward* | | | | *0.00* |
| | | | | | | | *** FISCAL YEAR END **'* | | | | |
| ENCINO | 01/17 * | 01/13/17 | BF | 19 | HO | | | Opening Balance for Year | 815.73 | 0.00 | 815.73 |
| ENCINO | 01/17 * | 01/13/17 | BF | 19 | HO | | | Closed to retained earnings | 0.00 | 815.73 | 0.00 |
| ENCINO | 01/17 | 01/12/17 | JS | 125263 | HO | | | 12/16 Accrued Expenses Kone Inv. 1157244489 | 0.00 | 815.73 | -815.73 |
| ENCINO | 01/17 | 02/27/17 | JS | 125670 | HO | | | 01/17 Accrued Expenses Kone Inv. 1157244489 | 815.73 | 0.00 | 0.00 |
| | | | | | | | ** Account Totals | | 1,631.46 | 1,631.46 | **0.00** |
| **91081-10** | | | **R&M-Elev/Escal - Misc** | | | | *Balance Forward* | | | | *0.00* |
| | | | | | | | *** FISCAL YEAR END **'* | | | | |
| ENCINO | 01/17 * | 01/13/17 | BF | 19 | HO | | | Opening Balance for Year | 1,010.73 | 0.00 | 1,010.73 |
| ENCINO | 01/17 * | 01/13/17 | BF | 19 | HO | | | Closed to retained earnings | 0.00 | 1,010.73 | 0.00 |
| ENCINO | 01/17 | 01/12/17 | JS | 125263 | HO | | | 12/16 Accrued Expenses Cybernet 11/01/16-12/02/16 | 0.00 | 133.15 | -133.15 |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | General Ledger | | | | Page: | 16 |
| ENTITY: | ENCINO | | | | | Trigild Client Services - NEW | | | | Date: | 8/8/2017 |
| | | | | | | Encino | | | | Time: | 06:30 AM |
| Accrual | | | | | | 01/17 - 01/17 | | | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **91081-10 - R&M-Elev/Escal - Misc** (Continued) | | | | | | | | | | | |
| ENCINO | 01/17 | 02/27/17 | JS | 125670 | HO | | | 01/17 Accrued Expenses Cybernet 11/01/16-12/02/16 | 133.15 | 0.00 | 0.00 |
| | | | | | | | | ** Account Totals | 1,143.88 | 1,143.88 | **0.00** |
| **91230-00** | | | **R&M - HVAC - Repairs & Supplies** | | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 * | 01/13/17 | BF | 19 | HO | | | Opening Balance for Year | 9,059.76 | 0.00 | 9,059.76 |
| ENCINO | 01/17 * | 01/13/17 | BF | 19 | HO | | | Closed to retained earnings | 0.00 | 9,059.76 | 0.00 |
| ENCINO | 01/17 | 01/12/17 | JS | 125263 | HO | | | 12/16 Accrued Expenses Air Conditioning Solutions | 0.00 | 5,000.00 | -5,000.00 |
| ENCINO | 01/17 | 02/27/17 | JS | 125670 | HO | | | 01/17 Accrued Expenses Air Conditioning Solutions | 5,000.00 | 0.00 | 0.00 |
| | | | | | | | | ** Account Totals | 14,059.76 | 14,059.76 | **0.00** |
| **91260-00** | | | **R&M - Painting Interior** | | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 * | 01/13/17 | BF | 19 | HO | | | Opening Balance for Year | 228.14 | 0.00 | 228.14 |
| ENCINO | 01/17 * | 01/13/17 | BF | 19 | HO | | | Closed to retained earnings | 0.00 | 228.14 | 0.00 |
| ENCINO | 01/17 | 01/12/17 | JS | 125263 | HO | | | 12/16 Accrued Expenses Joanna Deng | 0.00 | 160.00 | -160.00 |
| ENCINO | 01/17 | 02/27/17 | JS | 125670 | HO | | | 01/17 Accrued Expenses Joanna Deng | 158.10 | 0.00 | -1.90 |
| | | | | | | | | ** Account Totals | 386.24 | 388.14 | **-1.90** |
| **91280-00** | | | **R&M - Plumbing** | | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 * | 01/13/17 | BF | 19 | HO | | | Opening Balance for Year | 215.00 | 0.00 | 215.00 |
| ENCINO | 01/17 * | 01/13/17 | BF | 19 | HO | | | Closed to retained earnings | 0.00 | 215.00 | 0.00 |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | Page: | 17 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | | Date: | 8/8/2017 |
| | | | | | | | Encino | | | Time: | 06:30 AM |
| Accrual | | | | | | | 01/17 - 01/17 | | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91280-00 - R&M - Plumbing  (Continued) | | | | | | | | | | | |
| | | | | | | | | ** Account Totals | 215.00 | 215.00 | 0.00 |
| **91282-00** | | | **R&M - Plumbing - Supp & Materials** | | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | | | HO | | Opening Balance for Year | 267.01 | 0.00 | 267.01 |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | | | HO | | Closed to retained earnings | 0.00 | 267.01 | 0.00 |
| | | | | | | | | ** Account Totals | 267.01 | 267.01 | 0.00 |
| **91310-00** | | | **R&M - Signage** | | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | | | HO | | Opening Balance for Year | 27.25 | 0.00 | 27.25 |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | | | HO | | Closed to retained earnings | 0.00 | 27.25 | 0.00 |
| | | | | | | | | ** Account Totals | 27.25 | 27.25 | 0.00 |
| **91320-00** | | | **R&M - Water Treatment** | | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | | | HO | | Opening Balance for Year | 2,352.00 | 0.00 | 2,352.00 |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | | | HO | | Closed to retained earnings | 0.00 | 2,352.00 | 0.00 |
| | | | | | | | | ** Account Totals | 2,352.00 | 2,352.00 | 0.00 |
| **91510-01** | | | **Security - Contracted** | | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | | | HO | | Opening Balance for Year | 76,829.03 | 0.00 | 76,829.03 |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | | | HO | | Closed to retained earnings | 0.00 | 76,829.03 | 0.00 |
| | | | | | | | | ** Account Totals | 76,829.03 | 76,829.03 | 0.00 |
| **91560-20** | | | **Fire, Life Safety - Other** | | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END *** | | | |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | Page: | 18 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | | Date: | 8/8/2017 |
| | | | | | | | Encino | | | Time: | 06:30 AM |

Accrual

01/17 - 01/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

**91560-20 - Fire, Life Safety - Other  (Continued)**

| ENCINO | 01/17 | * | 01/13/17 | BF 19 | | HO | | | Opening Balance for Year | 15,600.11 | 0.00 | 15,600.11 |
| ENCINO | 01/17 | * | 01/13/17 | BF 19 | | HO | | | Closed to retained earnings | 0.00 | 15,600.11 | 0.00 |
| ENCINO | 01/17 | | 01/27/17 | AP 304724 | | HO | | 1147 | Consult Reg4&HiRise  STEVE HOFBAUER, LLC | 5,300.00 | 0.00 | 5,300.00 |
| ENCINO | 01/17 | | 01/12/17 | JS 125263 | | HO | | | 12/16 Accrued Expenses | 0.00 | 133.16 | 5,166.84 |
| | | | | | | | | | Cybernet 11/01/16-12/02/16 | | | |
| ENCINO | 01/17 | | 02/27/17 | JS 125670 | | HO | | | 01/17 Accrued Expenses | 133.16 | 0.00 | 5,300.00 |
| | | | | | | | | | Cybernet 11/01/16-12/02/16 | | | |
| | | | | | | | | ** Account Totals | | 21,033.27 | 15,733.27 | **5,300.00** |

| **91560-25** | | | | **R&M-Fire/Life-License & Inspection** | | | | *Balance Forward* | | | *0.00* |

*** FISCAL YEAR END **`

| ENCINO | 01/17 | * | 01/13/17 | BF 19 | | HO | | | Opening Balance for Year | 4,724.50 | 0.00 | 4,724.50 |
| ENCINO | 01/17 | * | 01/13/17 | BF 19 | | HO | | | Closed to retained earnings | 0.00 | 4,724.50 | 0.00 |
| | | | | | | | | ** Account Totals | | 4,724.50 | 4,724.50 | **0.00** |

| **92105-00** | | | | **Utilities - Electricity** | | | | *Balance Forward* | | | *0.00* |

*** FISCAL YEAR END **`

| ENCINO | 01/17 | * | 01/13/17 | BF 19 | | HO | | | Opening Balance for Year | 260,939.67 | 0.00 | 260,939.67 |
| ENCINO | 01/17 | * | 01/13/17 | BF 19 | | HO | | | Closed to retained earnings | 0.00 | 260,939.67 | 0.00 |
| ENCINO | 01/17 | | 01/12/17 | JS 125263 | | HO | | | 12/16 Accrued Expenses | 0.00 | 17,450.50 | -17,450.50 |
| | | | | | | | | | LADWP 11/10/16-11/26/16 | | | |
| ENCINO | 01/17 | | 02/27/17 | JS 125670 | | HO | | | 01/17 Accrued Expenses | 17,450.50 | 0.00 | 0.00 |
| | | | | | | | | | LADWP 9622 11/10/16-11/26/16 | | | |
| | | | | | | | | ** Account Totals | | 278,390.17 | 278,390.17 | **0.00** |

| **92110-00** | | | | **Utilities - Gas** | | | | *Balance Forward* | | | *0.00* |

*** FISCAL YEAR END **`

| ENCINO | 01/17 | * | 01/13/17 | BF 19 | | HO | | | Opening Balance for Year | 791.86 | 0.00 | 791.86 |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | | General Ledger | | Page: | 19 |
| ENTITY: | ENCINO | | | | | | | Trigild Client Services - NEW | | Date: | 8/8/2017 |
| | | | | | | | | Encino | | Time: | 06:30 AM |

Accrual

01/17 - 01/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 92110-00 - Utilities - Gas  (Continued) | | | | | | | | | | | |
| ENCINO | 01/17 * | 01/13/17 | BF | 19 | HO | | | Closed to retained earnings | 0.00 | 791.86 | 0.00 |
| ENCINO | 01/17 | 01/18/17 | DR | 125336 | HO | | | JS 01/11/17 SoCal Deposit | 0.00 | 731.70 | -731.70 |
| ENCINO | 01/17 | 01/12/17 | JS | 125263 | HO | | | 12/16 Accrued Expenses | 0.00 | 45.16 | -776.86 |
| | | | | | | | | SoCal Gas 11/17/16-12/02/16 | | | |
| ENCINO | 01/17 | 02/27/17 | JS | 125670 | HO | | | 01/17 Accrued Expenses | 45.16 | 0.00 | -731.70 |
| | | | | | | | | LADWP 7357 11/10/16-11/26/16 | | | |
| | | | | | | | | ** Account Totals | 837.02 | 1,568.72 | -731.70 |
| 92115-00 | | | | Utilities - Internet & Phone | | | | Balance Forward | | | 0.00 |
| | | | | | | | | *** FISCAL YEAR END **' | | | |
| ENCINO | 01/17 * | 01/13/17 | BF | 19 | HO | | | Opening Balance for Year | 1,250.87 | 0.00 | 1,250.87 |
| ENCINO | 01/17 * | 01/13/17 | BF | 19 | HO | | | Closed to retained earnings | 0.00 | 1,250.87 | 0.00 |
| | | | | | | | | ** Account Totals | 1,250.87 | 1,250.87 | 0.00 |
| 92120-00 | | | | Utilities - Water and Sewer | | | | Balance Forward | | | 0.00 |
| | | | | | | | | *** FISCAL YEAR END **' | | | |
| ENCINO | 01/17 * | 01/13/17 | BF | 19 | HO | | | Opening Balance for Year | 29,196.55 | 0.00 | 29,196.55 |
| ENCINO | 01/17 * | 01/13/17 | BF | 19 | HO | | | Closed to retained earnings | 0.00 | 29,196.55 | 0.00 |
| ENCINO | 01/17 | 01/12/17 | JS | 125263 | HO | | | 12/16 Accrued Expenses | 0.00 | 3,921.34 | -3,921.34 |
| | | | | | | | | LADWP 11/10/16-11/29/16 | | | |
| ENCINO | 01/17 | 02/27/17 | JS | 125670 | HO | | | 01/17 Accrued Expenses | 3,921.34 | 0.00 | 0.00 |
| | | | | | | | | LADWP 0695 11/10/16-11/26/16 | | | |
| | | | | | | | | ** Account Totals | 33,117.89 | 33,117.89 | 0.00 |
| 92140-00 | | | | Utilities - Trash | | | | Balance Forward | | | 0.00 |
| | | | | | | | | *** FISCAL YEAR END **' | | | |
| ENCINO | 01/17 * | 01/13/17 | BF | 19 | HO | | | Opening Balance for Year | 10,874.38 | 0.00 | 10,874.38 |
| ENCINO | 01/17 * | 01/13/17 | BF | 19 | HO | | | Closed to retained earnings | 0.00 | 10,874.38 | 0.00 |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | Page: | 20 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services -  NEW | | | Date: | 8/8/2017 |
| | | | | | | | Encino | | | Time: | 06:30 AM |

Accrual

01/17 - 01/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 92140-00 - Utilities - Trash  (Continued) | | | | | | | | | | | |
| | | | | | | | | ** Account Totals | 10,874.38 | 10,874.38 | 0.00 |
| **93330-00** | | | **Non-Cam Parking** | | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | | HO | | | Opening Balance for Year | 122,846.28 | 0.00 | 122,846.28 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | | HO | | | Closed to retained earnings | 0.00 | 122,846.28 | 0.00 |
| | | | | | | | | ** Account Totals | 122,846.28 | 122,846.28 | 0.00 |
| **94210-60** | | | **R&M - Other Flooring** | | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | | HO | | | Opening Balance for Year | 256.50 | 0.00 | 256.50 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | | HO | | | Closed to retained earnings | 0.00 | 256.50 | 0.00 |
| ENCINO | 01/17 | 01/18/17 | AP 303725 | | HO | | 53229 | Suite 100 Carpet    CARPET HOUSE | 243.00 | 0.00 | 243.00 |
| ENCINO | 01/17 | 01/20/17 | AP 304104 | | HO | | 53185 | carpet-3rd flr lobby CARPET HOUSE | 0.00 | 256.50 | -13.50 |
| | | | | | | | | ** Account Totals | 499.50 | 513.00 | -13.50 |
| **95140-00** | | | **Bank Charges** | | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | | HO | | | Opening Balance for Year | 91.13 | 0.00 | 91.13 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | | HO | | | Closed to retained earnings | 0.00 | 91.13 | 0.00 |
| | | | | | | | | ** Account Totals | 91.13 | 91.13 | 0.00 |
| **95280-00** | | | **Leasing Commissions** | | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | | HO | | | Opening Balance for Year | 28,998.41 | 0.00 | 28,998.41 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | | HO | | | Closed to retained earnings | 0.00 | 28,998.41 | 0.00 |
| | | | | | | | | ** Account Totals | 28,998.41 | 28,998.41 | 0.00 |

\* Balance Forward Period

| Database: | TRGLDCLIENT | General Ledger | Page: | 21 |
|---|---|---|---|---|

ENTITY:    ENCINO

Trigild Client Services -  NEW
Encino

Date:    8/8/2017
Time:    06:30 AM

Accrual

01/17 - 01/17

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **95290-00** | | | **Legal Fees - Operations** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | *** FISCAL YEAR END **' | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 87,521.42 | 0.00 | 87,521.42 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Closed to retained earnings | 0.00 | 87,521.42 | 0.00 |
| ENCINO | 01/17 | 01/18/17 | AP 303724 | HO | | | 32048 General Litigation CROSBIE GLINER | 493.20 | 0.00 | 493.20 |
| ENCINO | 01/17 | 01/12/17 | JS 125263 | HO | | | 12/16 Accrued Expenses CGS3 November | 0.00 | 10,000.00 | -9,506.80 |
| ENCINO | 01/17 | 02/27/17 | JS 125670 | HO | | | 01/17 Accrued Expenses CGS3 November | 9,506.80 | 0.00 | 0.00 |
| | | | | | | **** Account Totals** | | 97,521.42 | 97,521.42 | **0.00** |
| **95300-00** | | | **Licenses & Permits** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | *** FISCAL YEAR END **' | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 1,769.04 | 0.00 | 1,769.04 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Closed to retained earnings | 0.00 | 1,769.04 | 0.00 |
| | | | | | | **** Account Totals** | | 1,769.04 | 1,769.04 | **0.00** |
| **95320-01** | | | **Miscellaneous** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | *** FISCAL YEAR END **' | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 845.00 | 0.00 | 845.00 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Closed to retained earnings | 0.00 | 845.00 | 0.00 |
| | | | | | | **** Account Totals** | | 845.00 | 845.00 | **0.00** |
| **95340-00** | | | **Office Supplies** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | *** FISCAL YEAR END **' | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 790.28 | 0.00 | 790.28 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Closed to retained earnings | 0.00 | 790.28 | 0.00 |
| | | | | | | **** Account Totals** | | 790.28 | 790.28 | **0.00** |

* Balance Forward Period

| Database: | TRGLDCLIENT | | General Ledger | | Page: | 22 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | Date: | 8/8/2017 |
| | | | Encino | | Time: | 06:30 AM |

Accrual

01/17 - 01/17

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **95370-00** | | | **Printing & Postage** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | *** FISCAL YEAR END **'* | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 271.47 | 0.00 | 271.47 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Closed to retained earnings | 0.00 | 271.47 | 0.00 |
| | | | | | | **** Account Totals** | | 271.47 | 271.47 | **0.00** |
| **95430-00** | | | **Travel & Auto** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | *** FISCAL YEAR END **'* | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 3,833.22 | 0.00 | 3,833.22 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Closed to retained earnings | 0.00 | 3,833.22 | 0.00 |
| ENCINO | 01/17 | 01/12/17 | JS 125263 | HO | | | 12/16 Accrued Expenses Trigild Management | 0.00 | 622.57 | -622.57 |
| ENCINO | 01/17 | 02/27/17 | JS 125669 | HO | | | Reclass BILL05923 Travel/Meal Expenses Trigild Management | 622.57 | 0.00 | 0.00 |
| | | | | | | **** Account Totals** | | 4,455.79 | 4,455.79 | **0.00** |
| **95450-20** | | | **Tenant Billback - Miscellaneous** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | *** FISCAL YEAR END **'* | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 498.68 | 0.00 | 498.68 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Closed to retained earnings | 0.00 | 498.68 | 0.00 |
| | | | | | | **** Account Totals** | | 498.68 | 498.68 | **0.00** |
| **95600-00** | | | **Tenant Improvement** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | *** FISCAL YEAR END **'* | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 2,625.75 | 0.00 | 2,625.75 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Closed to retained earnings | 0.00 | 2,625.75 | 0.00 |
| | | | | | | **** Account Totals** | | 2,625.75 | 2,625.75 | **0.00** |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | General Ledger | | | Page: | 23 |
|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | ENCINO | | | | Trigild Client Services - NEW | | | Date: | 8/8/2017 |
| | | | | | Encino | | | Time: | 06:30 AM |

Accrual                                                       01/17 - 01/17

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **96530-05** | | | **Insurance - Receiver's Bond** | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 01/17 | 01/27/17 | AP 304726 | HO | | | BILL05963    11/24/16-11/24/17 BD TRIGILD HOLDINGS INC | 125.00 | 0.00 | 125.00 |
| | | | | | | | ** Account Totals | 125.00 | 0.00 | **125.00** |
| **96530-80** | | | **Insurance - Claim Recovery** | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 01/17 | 01/23/17 | DR 125355 | HO | | | JS 01/10/17 Traveler's claim | 17,379.55 | 0.00 | 17,379.55 |
| ENCINO | 01/17 | 01/23/17 | DR 125356 | HO | | | JS 01/10/17 Traveler's claim | 0.00 | 34,759.10 | -17,379.55 |
| | | | | | | | ** Account Totals | 17,379.55 | 34,759.10 | **-17,379.55** |
| **96560-01** | | | **Receiver Fees - Legal** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 34,160.00 | 0.00 | 34,160.00 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Closed to retained earnings | 0.00 | 34,160.00 | 0.00 |
| ENCINO | 01/17 | 01/18/17 | AP 303727 | HO | | | BILL05856    12/16 Legal Fee    Trigild Inc | 385.00 | 0.00 | 385.00 |
| ENCINO | 01/17 | 01/12/17 | JS 125263 | HO | | | 12/16 Accrued Expenses Trigild Inc. | 0.00 | 385.00 | 0.00 |
| | | | | | | | ** Account Totals | 34,545.00 | 34,545.00 | **0.00** |
| **96560-20** | | | **Receiver Fees - Admin** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | *** FISCAL YEAR END *** | | | |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Opening Balance for Year | 56,628.45 | 0.00 | 56,628.45 |
| ENCINO | 01/17 * | 01/13/17 | BF 19 | HO | | | Closed to retained earnings | 0.00 | 56,628.45 | 0.00 |
| ENCINO | 01/17 | 01/18/17 | AP 303726 | HO | | | BILL05857    Dec16 Rcvr Fee    Trigild Inc | 2,825.00 | 0.00 | 2,825.00 |
| ENCINO | 01/17 | 01/12/17 | JS 125263 | HO | | | 12/16 Accrued Expenses Trigild Inc. | 0.00 | 2,825.00 | 0.00 |
| | | | | | | | ** Account Totals | 59,453.45 | 59,453.45 | **0.00** |
| **96570-00** | | | **Pre-Receivership Expense** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | *** FISCAL YEAR END *** | | | |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | Page: | 24 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | | Date: | 8/8/2017 |
| | | | | | | | Encino | | | Time: | 06:30 AM |
| Accrual | | | | | | | 01/17 - 01/17 | | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

**96570-00 - Pre-Receivership Expense  (Continued)**

| ENCINO | 01/17 | * 01/13/17 | BF 19 | | HO | | | Opening Balance for Year | 11,110.48 | 0.00 | 11,110.48 |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | | HO | | | Closed to retained earnings | 0.00 | 11,110.48 | 0.00 |
| | | | | | | | | ** Account Totals | 11,110.48 | 11,110.48 | **0.00** |

| **96580-00** | | **Professional Fees** | | | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END ***' | | | |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | | HO | | | Opening Balance for Year | 249.50 | 0.00 | 249.50 |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | | HO | | | Closed to retained earnings | 0.00 | 249.50 | 0.00 |
| | | | | | | | | ** Account Totals | 249.50 | 249.50 | **0.00** |

| **96580-40** | | **Trustee Fees** | | | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END ***' | | | |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | | HO | | | Opening Balance for Year | 325.00 | 0.00 | 325.00 |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | | HO | | | Closed to retained earnings | 0.00 | 325.00 | 0.00 |
| | | | | | | | | ** Account Totals | 325.00 | 325.00 | **0.00** |

| **97605-51** | | **Painting - Interior** | | | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END ***' | | | |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | | HO | | | Opening Balance for Year | 1,007.24 | 0.00 | 1,007.24 |
| ENCINO | 01/17 | * 01/13/17 | BF 19 | | HO | | | Closed to retained earnings | 0.00 | 1,007.24 | 0.00 |
| | | | | | | | | ** Account Totals | 1,007.24 | 1,007.24 | **0.00** |

| **  ** Grand Totals** | | | | | | | | | **5,659,079.67** | **5,659,079.67** | |

* Balance Forward Period

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 1 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services -  NEW | Date: | 2/9/2017 |
| | | | Time: | 05:55 AM |

**Bank**          **ENCI-OP**                                    **MRI Program Source:**      **Windows**

**Wells Fargo Bank, N.A.**

---

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| | |
|---|---|
| Reconciliation Number: | 8279 |
| Reconciliation Date: | 2/9/2017 |
| Statement Ending Date: | 1/31/2017 |

| | |
|---|---|
| Opening Balance From Statement: | 30,840.32 |
| | |
| Less Cleared Withdrawals: | 32,034.99 |
| Add Cleared Deposits: | 9,066.07 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| | |
| Adjusted Bank Balance: | 7,871.40 |
| Ending Balance From Statement: | 7,871.40 |
| | |
| Difference: | 0.00 |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| 12/8/2016 | 12/16 | 240 | AP | LOS ANGELES FIRE SYSTEMS | 785.00 | |
| 12/15/2016 | 12/16 | 248 | AP | RICHARDS LAUGHLIN PLUMBING, INC | 150.00 | |
| 12/28/2016 | 12/16 | 259 | AP | DEWEY PEST CONTROL | 73.00 | |
| 12/28/2016 | 12/16 | 260 | AP | DUTHIE ELECTRIC SERVICE CORPORATION | 1,824.72 | |
| 12/28/2016 | 12/16 | 261 | AP | UNIVERSAL PROTECTION SERVICE | 17,957.34 | |
| 1/11/2017 | 01/17 | 262 | AP | ARCHER'S LOCK & SECURITY, INC | 148.10 | |
| 1/11/2017 | 01/17 | 263 | AP | Trigild Inc | 6,827.50 | |
| 1/19/2017 | 01/17 | 264 | AP | CARPET HOUSE | 243.00 | |
| 1/19/2017 | 01/17 | 265 | AP | CROSBIE GLINER SCHIFFMAN SOUTHARD & | 493.20 | |
| 1/19/2017 | 01/17 | 266 | AP | Trigild Management Services, Inc. | 622.57 | |
| 1/20/2017 | 01/17 | 267 | AP | Trigild Management Services, Inc. | 2,910.56 | |
| 1/6/2017 | 01/17 | 125147 | GL | JS 01/05/17 Transfer Receiver to Operating | | 6,975.60 |
| 1/18/2017 | 01/17 | 125336 | GL | JS 01/11/17 SoCal Deposit | | 731.70 |
| 1/19/2017 | 01/17 | 125342 | GL | JS 01/19/17 Transfer Receiver to Operating | | 1,358.77 |
| | | | | **TOTAL:** | **32,034.99** | **9,066.07** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 2 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 2/9/2017 |
| | | | Time: | 05:55 AM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:     01/17

Ending Balance From Statement:                                                                      7,871.40

Outstanding Checks/Other  Withdrawal Adjustments:                                                   0.00
    Less Outstanding Checks:                                         0.00
    Add Cleared, Unjournalized Withdrawal:                           0.00
    Add Cleared, Journalized Withdrawals for Future Period:         0.00

Deposits in transit/Other Deposit Adjustments:                                                      0.00
    Add Deposits in Transit:                                         0.00
    Less Cleared, Unjournalized Deposits:                            0.00
    Less Cleared, Journalized Deposits for Future Period:           0.00

Bank Fees/Interest Adjustments:                                                                     0.00
Research Adjustments:                                                                               0.00

Adjusted GL Balance:                                                                             7,871.40
GL Account Balance:                                                                              7,871.40

Difference:                                                                                          0.00

# Analyzed Business Checking



Account number:  **7100952287**  ■  January 1, 2017 - January 31, 2017  ■  Page 1 of 2

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

ENCINO CORPORATE PLAZA LP
WILLIAM J HOFFMAN RECEIVER
FBO/RECEIVERSHIP CN 2:11-CV-00815
ENCINO OPERATING
9339 GENESEE AVE STE 130
SAN DIEGO CA 92121-2120

---

# Account summary

## *Analyzed Business Checking*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7100952287 | $30,840.32 | $9,066.07 | -$32,034.99 | $7,871.40 |

---

# Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/05 | 6,975.60 | Online Transfer Receivership Wire Transfer Ref #Bb03456G3W |
| | 01/11 | 731.70 | Desktop Check Deposit |
| | 01/19 | 1,358.77 | Online Transfer Receivership Wire Transfer Ref #Bb034Flx99 |
| | | **$9,066.07** | **Total electronic deposits/bank credits** |
| | | **$9,066.07** | **Total credits** |

---

# Debits

**Checks paid**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 240 | 785.00 | 01/06 | 261 | 17,957.34 | 01/04 | 265 | 493.20 | 01/25 |
| 248* | 150.00 | 01/03 | 262 | 148.10 | 01/19 | 266 | 622.57 | 01/19 |
| 259* | 73.00 | 01/09 | 263 | 6,827.50 | 01/11 | 267 | 2,910.56 | 01/20 |
| 260 | 1,824.72 | 01/03 | 264 | 243.00 | 01/24 | | | |
| | | | **$32,034.99** | **Total checks paid** | | | | |

*\* Gap in check sequence.*

| | **$32,034.99** | **Total debits** |
|---|---|---|

Account number:  **7100952287**  ■  January 1, 2017 - January 31, 2017  ■  Page 2 of 2



---

**Daily ledger balance summary**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/31 | 30,840.32 | 01/06 | 17,098.86 | 01/20 | 8,607.60 |
| 01/03 | 28,865.60 | 01/09 | 17,025.86 | 01/24 | 8,364.60 |
| 01/04 | 10,908.26 | 01/11 | 10,930.06 | 01/25 | 7,871.40 |
| 01/05 | 17,883.86 | 01/19 | 11,518.16 | | |

**Average daily ledger balance**     **$12,952.90**

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 1 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services -  NEW | Date: | 2/9/2017 |
| | | | Time: | 05:59 AM |

**Bank**     **ENCI-RC**                            **MRI Program Source:**    **Windows**

**Wells Fargo Bank, N.A.**

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| Reconciliation Number: | 8280 |
|---|---|
| Reconciliation Date: | 2/9/2017 |
| Statement Ending Date: | 1/31/2017 |

| | |
|---|---|
| Opening Balance From Statement: | 744,276.65 |
| Less Cleared Withdrawals: | 25,713.92 |
| Add Cleared Deposits: | 34,759.10 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| Adjusted Bank Balance: | 753,321.83 |
| Ending Balance From Statement: | 753,321.83 |
| Difference: | 0.00 |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| 1/6/2017 | 01/17 | 125147 | GL | JS 01/05/17 Transfer Receiver to Operating | 6,975.60 | |
| 1/19/2017 | 01/17 | 125342 | GL | JS 01/19/17 Transfer Receiver to Operating | 1,358.77 | |
| 1/23/2017 | 01/17 | 125355 | GL | JS 01/10/17 Traveler's claim | 17,379.55 | |
| 1/23/2017 | 01/17 | 125356 | GL | JS 01/10/17 Traveler's claim | | 34,759.10 |
| | | | | **TOTAL:** | **25,713.92** | **34,759.10** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 2 |
|-----------|-------------|-------------------------|-------|---|
| Report ID: | MRI_BANKREC | Trigild Client Services -  NEW | Date: | 2/9/2017 |
|  |  |  | Time: | 05:59 AM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:     01/17

| | | |
|---|---|---|
| Ending Balance From Statement: | | 753,321.83 |
| | | |
| Outstanding Checks/Other  Withdrawal Adjustments: | | 0.00 |
| Less Outstanding Checks: | 0.00 | |
| Add Cleared, Unjournalized Withdrawal: | 0.00 | |
| Add Cleared, Journalized Withdrawals for Future Period: | 0.00 | |
| | | |
| Deposits in transit/Other Deposit Adjustments: | | 0.00 |
| Add Deposits in Transit: | 0.00 | |
| Less Cleared, Unjournalized Deposits: | 0.00 | |
| Less Cleared, Journalized Deposits for Future Period: | 0.00 | |
| | | |
| Bank Fees/Interest Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| | | |
| Adjusted GL Balance: | | 753,321.83 |
| GL Account Balance: | | 753,321.83 |
| | | |
| Difference: | | 0.00 |

# Analyzed Business Checking



Account number:  **7101059942**  ■  January 1, 2017 - January 31, 2017  ■  Page 1 of 2

ENCINO CORPORATE PLAZA LP
WILLIAM J HOFFMAN RECEIVER
FBO/RECEIVERSHIP CN 2:11-CV-00815
ENCINO RECEIVER ACCOUNT
9339 GENESEE AVE STE P39
SAN DIEGO CA 92121-2120

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Account summary

### *Analyzed Business Checking*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7101059942 | $744,276.65 | $17,379.55 | -$8,334.37 | $753,321.83 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/10 | 17,379.55 | Desktop Check Deposit |
| | | **$17,379.55** | **Total electronic deposits/bank credits** |
| | | **$17,379.55** | **Total credits** |

## Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/05 | 6,975.60 | Online Transfer Receivership Wire Transfer Ref #Bb03456G3W |
| | 01/19 | 1,358.77 | Online Transfer Receivership Wire Transfer Ref #Bb034Flx99 |
| | | **$8,334.37** | **Total electronic debits/bank debits** |
| | | **$8,334.37** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 744,276.65 | 01/10 | 754,680.60 | 01/19 | 753,321.83 |
| 01/05 | 737,301.05 | | | | |
| | **Average daily ledger balance** | | **$749,965.19** | | |



NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole
proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of
information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR.
97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with
supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an
identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: | TRGLDCLIENT | **Receipts and Disbursements Rolling** | Page: | 1 |
|---|---|---|---|---|
| Entity: | ENCINO | Encino | Date: | 2/27/2017 |
| | | 04/2016 Thru 01/2017 | Time: | 11:25 AM |
| Accrual | | | | |

### SUMMARY

| | | |
|---|---|---:|
| Beginning Balance | | 0.00 |
| Receipts | | 2,249,142.42 |
| Disbursements | | -1,487,250.39 |
| Journal Entry Adjustments | | -693.40 |
| **Ending Balance Cash** | | **761,198.63** |

### RECEIPTS

| Date | Description | | Amount |
|---|---|---|---:|
| 04/28/16 | Deposit | | 169,957.00 |
| 04/29/16 | Deposit | | 84,706.33 |
| | | **Total Receipts** | 254,663.33 |

### DISBURSEMENTS

| Date | Description | | Amount |
|---|---|---|---:|
| 04/14/16 | 1 | HUDSON LABOR SOLUTIONS, I | 4,318.06 |
| 04/21/16 | 2 | Trigild Management Servic | 5,569.72 |
| 04/29/16 | KREQ04281 | Cash 04.27.16  Joanna Den | -250.00 |
| 05/02/16 | 042616ACH | SOCAL GAS | 1,302.77 |
| | | **Total Disbursements** | 10,940.55 |

| | | **April 2016 Ending Balance** | 243,722.78 |
|---|---|---|---:|

### RECEIPTS

| Date | Description | | Amount |
|---|---|---|---:|
| 05/03/16 | Deposit | | 30,793.21 |
| 05/04/16 | Deposit | | 81,124.01 |
| 05/09/16 | Deposit | | 64,545.51 |
| 05/10/16 | Deposit | | 9,798.90 |
| 05/11/16 | Deposit | | 900.00 |
| 05/13/16 | Deposit | | 63,361.51 |
| 05/18/16 | Deposit | | 3,439.46 |
| 05/19/16 | Deposit | | -4,284.37 |
| 05/23/16 | Deposit | | 16,969.08 |
| 05/24/16 | Deposit | | -589.46 |
| 05/31/16 | Deposit | | 6,051.46 |
| 06/02/16 | Deposit | | 17,566.66 |
| | | **Total Receipts** | 289,675.97 |

### DISBURSEMENTS

| Date | Description | | Amount |
|---|---|---|---:|
| 05/02/16 | 3 | Joanna Deng | 250.00 |
| 05/04/16 | 4 | CITY OF LOS ANGELES | 505.44 |
| 05/04/16 | 5 | Trigild Management Servic | 7,098.41 |
| 05/05/16 | 6 | DANISH ENVIRONMENT, INC | 4,863.10 |
| 05/05/16 | 7 | PAPER DEPOT, LLC | 908.36 |
| 05/11/16 | 8 | KADIMA SECURITY SERVICES, | 6,048.00 |
| 05/12/16 | 9 | ARCHER'S LOCK & SECURITY, | 21.63 |
| 05/12/16 | 10 | CHEM PRO LABORATORY, INC. | 294.00 |
| 05/12/16 | 11 | DANISH ENVIRONMENT, INC | 858.18 |
| 05/12/16 | 12 | DEWEY PEST CONTROL | 73.00 |
| 05/12/16 | 13 | Joanna Deng | 53.96 |
| 05/12/16 | 14 | OFFICE DEPOT | 272.01 |
| 05/12/16 | 15 | PAPER DEPOT, LLC | 290.70 |
| 05/12/16 | 16 | SOUTH COAST AIR QUALITY | 467.98 |
| 05/12/16 | 17 | Trigild Inc | 1,777.59 |
| 05/12/16 | 18 | TRIGILD HOLDINGS INC | 1.70 |
| 05/12/16 | 19 | WASTE MANAGEMENT | 1,139.39 |
| 05/18/16 | 20 | ALEX TAVIDIAN | 1,000.00 |
| 05/18/16 | 21 | Trigild Management Servic | 6,952.12 |
| 05/19/16 | 22 | DEWEY PEST CONTROL | 73.00 |
| 05/19/16 | 23 | KADIMA SECURITY SERVICES, | 3,024.00 |

| Database: TRGLDCLIENT | | | Receipts and Disbursements Rolling | | Page: | 2 |
| Entity: ENCINO | | | Encino | | Date: | 2/27/2017 |
| | | | 04/2016 Thru 01/2017 | | Time: | 11:25 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 05/19/16 | 24 | Kone Inc. | | 1,037.52 |
| 05/19/16 | 25 | LOS ANGELES DEPT. OF WATE | | 60,019.00 |
| 05/19/16 | 26 | LOS ANGELES DEPT. OF WATE | | 6,319.00 |
| 05/19/16 | 27 | LOS ANGELES DEPT. OF WATE | | 3,789.82 |
| 05/19/16 | 28 | LOS ANGELES DEPT. OF WATE | | 26,980.74 |
| 05/19/16 | 29 | LOS ANGELES DEPT. OF WATE | | 200.00 |
| 05/19/16 | 30 | LOS ANGELES DEPT. OF WATE | | 139.09 |
| 05/19/16 | 31 | MONA GHODS SHABAZZ | | 2,318.00 |
| 05/19/16 | 32 | OFFICE DEPOT | | 150.31 |
| 05/19/16 | 33 | OFFICE DEPOT | | 117.19 |
| 05/19/16 | 34 | RICHARDS LAUGHLIN PLUMBIN | | 65.00 |
| 05/19/16 | 35 | Trigild Inc | | 5,466.67 |
| 05/19/16 | 36 | TRIGILD HOLDINGS INC | | 322.53 |
| 05/19/16 | 37 | Trigild Management Servic | | 376.24 |
| 05/19/16 | 38 | THE TROPHY EMPORIUM | | 27.25 |
| 05/19/16 | 39 | Kone Inc. | | 1,037.52 |
| 05/27/16 | 40 | Trigild Management Servic | | 162.00 |
| 06/02/16 | | JS 05/26/16 Superior Press | | 790.28 |
| | | **Total Disbursements** | | 145,290.73 |

**JOURNAL ENTRIES**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 06/07/16 | 05/16 Petty Cash Expenses | | | -175.79 |
| | **Total Journal Entries** | | | -175.79 |

| | **May 2016 Ending Balance** | | 387,932.23 |
|---|---|---|---|

**RECEIPTS**

| Date | Description | | Amount |
|---|---|---|---|
| 06/02/16 | Deposit | | 31,552.40 |
| 06/03/16 | Deposit | | 6,050.00 |
| 06/06/16 | Deposit | | 110,017.01 |
| 06/07/16 | Deposit | | 78,486.84 |
| 06/08/16 | Deposit | | 7,998.39 |
| 06/09/16 | Deposit | | 11,325.44 |
| 06/10/16 | Deposit | | 3,797.85 |
| 06/14/16 | Deposit | | 5,725.95 |
| 06/17/16 | Deposit | | 6,785.56 |
| 06/21/16 | Deposit | | 6,450.00 |
| 06/23/16 | Deposit | | 3,014.94 |
| 06/28/16 | Deposit | | 6,051.46 |
| 06/29/16 | Deposit | | 2,750.00 |
| 06/30/16 | Deposit | | 7,026.17 |
| | **Total Receipts** | | 287,032.01 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---|
| 06/01/16 | 41 | Trigild Management Servic | 6,822.45 |
| 06/02/16 | 4 | CITY OF LOS ANGELES | -505.44 |
| 06/03/16 | 42 | ALEX TAVIDIAN | 514.15 |
| 06/03/16 | 43 | ARCHER'S LOCK & SECURITY, | 149.00 |
| 06/03/16 | 44 | CHEM PRO LABORATORY, INC. | 294.00 |
| 06/03/16 | 45 | CITY OF LOS ANGELES | 505.44 |
| 06/03/16 | 46 | CITY OF LOS ANGELES | 252.72 |
| 06/03/16 | 47 | DANISH ENVIRONMENT, INC | 7,603.81 |
| 06/03/16 | 48 | Joanna Deng | 175.79 |
| 06/03/16 | 49 | REGENCY LIGHTING | 93.34 |
| 06/03/16 | 50 | REGENCY LIGHTING | 1,160.96 |
| 06/03/16 | 51 | Trigild Inc | 4,000.00 |
| 06/03/16 | 52 | TRIGILD HOLDINGS INC | 220.43 |
| 06/03/16 | 53 | Trigild Management Servic | 162.00 |
| 06/07/16 | 54 | Office of the U.S. Truste | 325.00 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 3 |
| Entity: | ENCINO | | Encino | | Date: | 2/27/2017 |
| | | | 04/2016 Thru 01/2017 | | Time: | 11:25 AM |

Accrual

| | | | |
|---|---|---|---|
| 06/09/16 | 55 | ARCHER'S LOCK & SECURITY, | 198.00 |
| 06/09/16 | 56 | CROSBIE GLINER SCHIFFMAN | 387.45 |
| 06/09/16 | 57 | KADIMA SECURITY SERVICES, | 4,872.00 |
| 06/09/16 | 58 | OFFICE DEPOT | 44.21 |
| 06/09/16 | 59 | PAPER DEPOT, LLC | 3,282.42 |
| 06/09/16 | 60 | TRIGILD HOLDINGS INC | 12,702.31 |
| 06/10/16 | 61 | BLASBERG & ASSOCIATES | 325.00 |
| 06/10/16 | 62 | SOCAL GAS | 246.81 |
| 06/15/16 | 63 | Trigild Management Servic | 10,418.88 |
| 06/16/16 | 64 | DEWEY PEST CONTROL | 73.00 |
| 06/16/16 | 65 | Time Warner Cable | 194.50 |
| 06/16/16 | 66 | Time Warner Cable | 142.54 |
| 06/16/16 | 67 | Time Warner Cable | 144.33 |
| 06/16/16 | 68 | Trigild Inc | 15,627.78 |
| 06/16/16 | 69 | TRIGILD HOLDINGS INC | 495.27 |
| 06/16/16 | 70 | Trigild Management Servic | 1,098.75 |
| 06/23/16 | 71 | DANISH ENVIRONMENT, INC | 9,986.81 |
| 06/23/16 | 72 | LOS ANGELES DEPT. OF WATE | 3,290.97 |
| 06/23/16 | 73 | LOS ANGELES DEPT. OF WATE | 31,164.48 |
| 06/23/16 | 74 | LOS ANGELES DEPT. OF WATE | 110.22 |
| 06/23/16 | 75 | REGENCY LIGHTING | 238.02 |
| 06/23/16 | 76 | TRIGILD HOLDINGS INC | 2,886.00 |
| 06/23/16 | 77 | WASTE MANAGEMENT | 1,166.56 |
| 06/29/16 | 78 | Trigild Management Servic | 7,568.24 |
| 06/30/16 | 79 | McMaster-Carr Supply Co. | 1,003.15 |
| 06/30/16 | 80 | PAPER DEPOT, LLC | 2,159.75 |
| 06/30/16 | 81 | PROGISTICS DISTRIBUTIONS, | 75.54 |
| 06/30/16 | 82 | SOCAL GAS | 105.13 |
| | | **Total Disbursements** | 131,781.77 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 07/08/16 | Reclass CKREQ060116 04/29/16-05/26/16 | 175.79 |
| 07/08/16 | 06/16 Petty Cash Expenses | -17.65 |
| | **Total Journal Entries** | 158.14 |

| | **June 2016 Ending Balance** | 543,340.61 |
|---|---|---|

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 07/01/16 | Deposit | 50,342.45 |
| 07/06/16 | Deposit | 27,339.38 |
| 07/08/16 | Deposit | 53,906.50 |
| 07/11/16 | Deposit | 1,466.27 |
| 07/12/16 | Deposit | 61,043.41 |
| 07/14/16 | Deposit | 20,153.93 |
| 07/15/16 | Deposit | 3,000.00 |
| 07/19/16 | Deposit | 19,320.13 |
| 07/20/16 | Deposit | 14,947.03 |
| 07/21/16 | Deposit | -1,065.00 |
| 07/26/16 | Deposit | 7,361.46 |
| 08/02/16 | Deposit | 0.00 |
| | **Total Receipts** | 257,815.56 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---|
| 07/07/16 | 83 | CHEM PRO LABORATORY, INC. | 294.00 |
| 07/07/16 | 84 | CITY OF LOS ANGELES | 505.44 |
| 07/07/16 | 85 | KADIMA SECURITY SERVICES, | 1,512.00 |
| 07/07/16 | 86 | Trigild Inc | 4,000.00 |
| 07/07/16 | 87 | Trigild Management Servic | 162.00 |
| 07/13/16 | 88 | Trigild Management Servic | 7,510.33 |

| | | | | |
|---|---|---|---|---|
| Database: | TRGLDCLIENT | **Receipts and Disbursements Rolling** | | Page: 4 |
| Entity: | ENCINO | Encino | | Date: 2/27/2017 |
| | | 04/2016 Thru 01/2017 | | Time: 11:25 AM |

Accrual

| | | | |
|---|---|---|---:|
| 07/15/16 | 89 | ARCHER'S LOCK & SECURITY, | 85.00 |
| 07/15/16 | 90 | KADIMA SECURITY SERVICES, | 6,384.00 |
| 07/15/16 | 91 | Time Warner Cable | 145.42 |
| 07/15/16 | 92 | Trigild Inc | 4,610.96 |
| 07/15/16 | 93 | TRIGILD HOLDINGS INC | 228.11 |
| 07/15/16 | 94 | WASTE MANAGEMENT | 1,166.56 |
| 07/18/16 | 54 | Office of the U.S. Truste | -325.00 |
| 07/20/16 | | JS 07/20/16 Wire to C-III Asset Man | 476,869.97 |
| 07/21/16 | 95 | CROSBIE GLINER SCHIFFMAN | 5,250.00 |
| 07/21/16 | 96 | KADIMA SECURITY SERVICES, | 1,512.00 |
| 07/21/16 | 97 | SOUTH COAST AIR QUALITY | 128.66 |
| 07/27/16 | 98 | Trigild Management Servic | 7,524.43 |
| 07/28/16 | EOM073016 | Joanna De | -221.01 |
| 07/28/16 | 99 | ARCHER'S LOCK & SECURITY, | 179.90 |
| 07/28/16 | 100 | CHEM PRO LABORATORY, INC. | 294.00 |
| 07/28/16 | 101 | DANISH ENVIRONMENT, INC | 9,020.31 |
| 07/28/16 | 102 | Joanna Deng | 221.01 |
| 07/28/16 | 103 | KADIMA SECURITY SERVICES, | 1,512.00 |
| 07/28/16 | 104 | LOS ANGELES DEPT. OF WATE | 31,187.53 |
| 07/28/16 | 105 | LOS ANGELES DEPT. OF WATE | 3,673.52 |
| 07/28/16 | 106 | LOS ANGELES DEPT. OF WATE | 111.04 |
| 07/28/16 | 107 | OFFICE DEPOT | 61.86 |
| 07/28/16 | 108 | PAPER DEPOT, LLC | 1,503.99 |
| 07/28/16 | 109 | SOCAL GAS | 86.52 |
| 07/28/16 | 110 | TRIGILD HOLDINGS INC | 2,886.00 |
| 07/28/16 | 111 | Trigild Management Servic | 611.62 |
| 07/28/16 | 112 | THE TROPHY EMPORIUM | 61.04 |
| | | **Total Disbursements** | 568,753.21 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---:|
| 07/28/16 | 07/16 Petty Cash Expenses | -203.36 |
| | **Total Journal Entries** | -203.36 |

| | | |
|---|---|---:|
| | **July 2016 Ending Balance** | 232,199.60 |

**RECEIPTS**

| Date | Description | Amount |
|---|---|---:|
| 08/01/16 | Deposit | 11,278.13 |
| 08/04/16 | Deposit | 11,240.75 |
| 08/05/16 | Deposit | 65,277.82 |
| 08/08/16 | Deposit | 30,019.14 |
| 08/09/16 | Deposit | 84,946.98 |
| 08/10/16 | Deposit | 5,300.00 |
| 08/12/16 | Deposit | 2,901.74 |
| 08/15/16 | Deposit | 18,038.17 |
| 08/16/16 | Deposit | 11,140.87 |
| 08/17/16 | Deposit | 10,764.33 |
| 08/22/16 | Deposit | 4,270.00 |
| 08/24/16 | Deposit | 2,100.00 |
| 09/02/16 | Deposit | 36,446.11 |
| | **Total Receipts** | 293,724.04 |

**DISBURSEMENTS**

| Date | | Description | Amount |
|---|---|---|---:|
| 08/04/16 | 113 | Trigild Inc | 30,145.75 |
| 08/04/16 | 114 | TRIGILD HOLDINGS INC | 168.40 |
| 08/04/16 | 115 | Trigild Management Servic | 162.00 |
| 08/10/16 | 116 | Trigild Management Servic | 7,698.52 |
| 08/12/16 | 117 | CYBERNET COMMUNICATIONS, | 973.67 |
| 08/12/16 | 118 | WASTE MANAGEMENT | 1,166.56 |
| 08/18/16 | 119 | CROSBIE GLINER SCHIFFMAN | 8,083.49 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 5 |
|---|---|---|---|---|---|---|
| Entity: | ENCINO | | Encino | | Date: | 2/27/2017 |
| | | | 04/2016 Thru 01/2017 | | Time: | 11:25 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 08/18/16 | 120 | DEWEY PEST CONTROL | | 73.00 |
| 08/18/16 | 121 | KADIMA SECURITY SERVICES, | | 1,274.00 |
| 08/18/16 | 122 | REGENCY LIGHTING | | 395.01 |
| 08/18/16 | 123 | RICHARDS LAUGHLIN PLUMBIN | | 2,915.00 |
| 08/18/16 | 124 | WASTE MANAGEMENT | | 1,139.39 |
| 08/23/16 | 125 | Time Warner Cable | | 164.59 |
| 08/24/16 | 126 | Trigild Management Servic | | 7,458.02 |
| 08/25/16 | 127 | AIR PRODUCT, INC | | 167.00 |
| 08/25/16 | 128 | ARCHER'S LOCK & SECURITY, | | 319.04 |
| 08/25/16 | 129 | DANISH ENVIRONMENT, INC | | 9,009.61 |
| 08/25/16 | 130 | LOS ANGELES DEPT. OF WATE | | 45,659.02 |
| 08/25/16 | 131 | LOS ANGELES DEPT. OF WATE | | 3,771.21 |
| 08/25/16 | 132 | LOS ANGELES DEPT. OF WATE | | 111.98 |
| 08/25/16 | 133 | McMaster-Carr Supply Co. | | 360.60 |
| 08/25/16 | 134 | OFFICE DEPOT | | 5.93 |
| 08/25/16 | 135 | OFFICE DEPOT | | 13.60 |
| 08/25/16 | 136 | PAPER DEPOT, LLC | | 728.22 |
| 08/25/16 | 137 | TRIGILD HOLDINGS INC | | 293.88 |
| 09/01/16 | | JS 08/31/16 Wells Fargo Bank Fees | | 23.00 |
| | | **Total Disbursements** | | 122,280.49 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 09/08/16 | 08/16 Petty Cash Expenses | -207.79 |
| | **Total Journal Entries** | -207.79 |

| | **August 2016 Ending Balance** | 403,435.36 |
|---|---|---|

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 09/08/16 | Deposit | 175,242.83 |
| 09/09/16 | Deposit | 15,862.60 |
| 09/12/16 | Deposit | 5,261.00 |
| 09/13/16 | Deposit | 13,133.14 |
| 09/14/16 | Deposit | 5,034.37 |
| 09/15/16 | Deposit | 6,990.87 |
| 09/19/16 | Deposit | 6,276.39 |
| 09/26/16 | Deposit | 420.00 |
| 09/27/16 | Deposit | 3,007.46 |
| 09/30/16 | Deposit | 0.00 |
| 10/03/16 | Deposit | 12,513.76 |
| 10/04/16 | Deposit | 15,447.77 |
| | **Total Receipts** | 259,190.19 |

**DISBURSEMENTS**

| Date | | Description | | Amount |
|---|---|---|---|---|
| 09/01/16 | 138 | CHEM PRO LABORATORY, INC. | | 294.00 |
| 09/01/16 | 139 | OFFICE DEPOT | | 70.89 |
| 09/01/16 | 140 | SOCAL GAS | | 71.29 |
| 09/01/16 | 141 | Trigild Management Servic | | 357.62 |
| 09/06/16 | 142 | TRIGILD HOLDINGS INC | | 9,883.28 |
| 09/07/16 | 143 | Trigild Management Servic | | 7,533.52 |
| 09/08/16 | 144 | ALEX TAVIDIAN | | 503.62 |
| 09/08/16 | 145 | DEWEY PEST CONTROL | | 73.00 |
| 09/08/16 | 146 | LOS ANGELES FIRE SYSTEMS | | 3,964.50 |
| 09/08/16 | 147 | Trigild Inc | | 18,972.22 |
| 09/15/16 | OM083116 | UPPLY.COM   Joanna Den | | -207.79 |
| 09/16/16 | 148 | CARPET HOUSE | | 1,451.00 |
| 09/16/16 | 149 | DANISH ENVIRONMENT, INC | | 8,945.28 |
| 09/16/16 | 150 | DEWEY PEST CONTROL | | 73.00 |
| 09/16/16 | 151 | Joanna Deng | | 207.79 |
| 09/16/16 | 152 | McMaster-Carr Supply Co. | | 184.42 |

| | | | | | |
|---|---|---|---|---|---|
| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page:   6 |
| Entity: | ENCINO | | Encino | | Date:   2/27/2017 |
| | | | 04/2016 Thru 01/2017 | | Time:   11:25 AM |
| Accrual | | | | | |

| Date | Number | Payee | Amount |
|---|---|---|---|
| 09/16/16 | 153 | OFFICE DEPOT | 209.78 |
| 09/16/16 | 154 | SOUTH COAST AIR QUALITY | 135.91 |
| 09/16/16 | 155 | Time Warner Cable | 148.41 |
| 09/16/16 | 156 | Trigild Inc | 4,811.72 |
| 09/16/16 | 157 | TRIGILD HOLDINGS INC | 601.12 |
| 09/16/16 | 158 | Trigild Management Servic | 175.62 |
| 09/16/16 | 159 | WASTE MANAGEMENT | 1,299.51 |
| 09/20/16 | 160 | ADR SECURITY SYSTEMS, INC | 2,765.00 |
| 09/20/16 | 161 | DUTHIE ELECTRIC SERVICE C | 762.15 |
| 09/21/16 | 162 | Trigild Management Servic | 7,444.82 |
| 09/22/16 | 163 | CITY OF LOS ANGELES | 505.44 |
| 09/22/16 | 164 | CROSBIE GLINER SCHIFFMAN | 15,357.15 |
| 09/22/16 | 165 | LOS ANGELES DEPT. OF WATE | 42,596.13 |
| 09/22/16 | 166 | LOS ANGELES DEPT. OF WATE | 3,762.36 |
| 09/22/16 | 167 | LOS ANGELES DEPT. OF WATE | 111.98 |
| 09/22/16 | 168 | Vortex Industries, Inc | 1,736.79 |
| 09/29/16 | 169 | ARCHER'S LOCK & SECURITY, | 241.25 |
| 09/29/16 | 170 | CHEM PRO LABORATORY, INC. | 294.00 |
| 09/29/16 | 171 | CYBERNET COMMUNICATIONS, | 264.55 |
| 09/29/16 | 172 | INLAND EMPIRE HEALTH PLAN | 2,516.24 |
| 09/29/16 | 173 | OFFICE DEPOT | 97.43 |
| 09/29/16 | 174 | PAPER DEPOT, LLC | 1,167.89 |
| 09/29/16 | 175 | REGENCY LIGHTING | 608.17 |
| 09/29/16 | 176 | SOCAL GAS | 78.71 |
| 09/29/16 | 177 | Trigild Inc | 17,299.75 |
| 09/29/16 | 178 | UNIVERSAL PROTECTION SERV | 1,939.68 |
| | | **Total Disbursements** | 159,309.20 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 10/03/16 | JS 09/30/16 Wells Fargo Bank Fees | -20.00 |
| 10/07/16 | 09/16 Petty Cash Expenses | -51.21 |
| | **Total Journal Entries** | -71.21 |

| | | |
|---|---|---|
| | **September 2016 Ending Balance** | 503,245.14 |

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 10/03/16 | Deposit | 65,530.71 |
| 10/04/16 | Deposit | 34,336.64 |
| 10/06/16 | Deposit | 62,870.71 |
| 10/07/16 | Deposit | 3,682.82 |
| 10/10/16 | Deposit | 1,873.51 |
| 10/11/16 | Deposit | 16,421.87 |
| 10/13/16 | Deposit | 34,561.21 |
| 10/14/16 | Deposit | 1,691.25 |
| 10/17/16 | Deposit | 2,425.81 |
| 10/18/16 | Deposit | 9,084.94 |
| 10/24/16 | Deposit | 25,295.18 |
| 10/28/16 | Deposit | 6,121.43 |
| 11/01/16 | Deposit | 11,078.41 |
| | **Total Receipts** | 274,974.49 |

**DISBURSEMENTS**

| Date | Number | Description | Amount |
|---|---|---|---|
| 10/04/16 | 179 | Trigild Management Servic | 7,447.24 |
| 10/07/16 | 180 | DUTHIE ELECTRIC SERVICE C | 1,524.30 |
| 10/07/16 | 181 | Trigild Inc | 32,998.41 |
| 10/07/16 | 182 | TRIGILD HOLDINGS INC | 2,886.00 |
| 10/07/16 | 183 | Trigild Management Servic | 162.00 |
| 10/07/16 | 184 | WASTE MANAGEMENT OF WOOD | 1,251.73 |
| 10/13/16 | 185 | McMaster-Carr Supply Co. | 258.66 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 7 |
| Entity: | ENCINO | | Encino | | Date: | 2/27/2017 |
| | | | 04/2016 Thru 01/2017 | | Time: | 11:25 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 10/13/16 | 186 | Time Warner Cable | 161.63 |
| 10/13/16 | 187 | Trigild Inc | 3,775.71 |
| 10/13/16 | 188 | TRIGILD HOLDINGS INC | 338.41 |
| 10/13/16 | 189 | Trigild Management Servic | 814.77 |
| 10/13/16 | 190 | UNIVERSAL PROTECTION SERV | 8,845.30 |
| 10/17/16 | 180 | DUTHIE ELECTRIC SERVICE C | -1,524.30 |
| 10/19/16 | 191 | Trigild Management Servic | 7,535.27 |
| 10/20/16 | 192 | LOS ANGELES DEPT. OF WATE | 874.36 |
| 10/20/16 | 193 | LOS ANGELES DEPT. OF WATE | 111.98 |
| 10/27/16 | | JS 10/25/16 Wells Fargo Bank Fees | 20.00 |
| 10/27/16 | 194 | ADR SECURITY SYSTEMS, INC | 2,765.00 |
| 10/27/16 | 195 | CYBERNET COMMUNICATIONS, | 258.96 |
| 10/27/16 | 196 | DANISH ENVIRONMENT, INC | 4,467.05 |
| 10/27/16 | 197 | DEWEY PEST CONTROL | 73.00 |
| 10/27/16 | 198 | DUTHIE ELECTRIC SERVICE C | 762.15 |
| 10/27/16 | 199 | OFFICE DEPOT | 67.86 |
| 10/27/16 | 200 | PAPER DEPOT, LLC | 1,738.32 |
| 10/27/16 | 201 | REGENCY LIGHTING | 396.00 |
| 10/27/16 | 202 | TRIGILD HOLDINGS INC | 2,886.00 |
| 10/27/16 | 203 | UNIVERSAL PROTECTION SERV | 11,973.99 |
| | | **Total Disbursements** | 92,869.80 |

**JOURNAL ENTRIES**

| Date | Description | | Amount |
|---|---|---|---|
| 11/07/16 | 10/16 Petty Cash Expenses | | -140.13 |
| | **Total Journal Entries** | | -140.13 |

| | **October 2016 Ending Balance** | 685,209.70 |
|---|---|---|

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 11/02/16 | Deposit | 100,707.54 |
| 11/03/16 | Deposit | 2,927.21 |
| 11/04/16 | Deposit | 48,756.89 |
| 11/08/16 | Deposit | 22,124.46 |
| 11/15/16 | Deposit | 31,349.15 |
| 11/16/16 | Deposit | 15,846.42 |
| 11/18/16 | Deposit | 24,539.14 |
| 11/30/16 | Deposit | 79.79 |
| 12/01/16 | Deposit | 13,953.16 |
| | **Total Receipts** | 260,283.76 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---|
| 11/02/16 | 204 | Trigild Management Servic | 7,488.91 |
| 11/03/16 | 205 | CROSBIE GLINER SCHIFFMAN | 8,569.68 |
| 11/03/16 | 206 | McMaster-Carr Supply Co. | 71.51 |
| 11/03/16 | 207 | SOCAL GAS | 67.93 |
| 11/03/16 | 208 | Trigild Inc | 4,000.00 |
| 11/03/16 | 209 | Trigild Management Servic | 162.00 |
| 11/10/16 | 210 | CHEM PRO LABORATORY, INC. | 294.00 |
| 11/10/16 | 211 | McMaster-Carr Supply Co. | 196.08 |
| 11/10/16 | 212 | REGENCY LIGHTING | 207.10 |
| 11/10/16 | 213 | Trigild Inc | 7,735.20 |
| 11/10/16 | 214 | TRIGILD HOLDINGS INC | 365.43 |
| 11/10/16 | 215 | Trigild Management Servic | 232.59 |
| 11/10/16 | 216 | UNIVERSAL PROTECTION SERV | 2,011.52 |
| 11/10/16 | 217 | WASTE MANAGEMENT | 1,272.34 |
| 11/16/16 | 218 | Trigild Management Servic | 8,455.06 |
| 11/18/16 | 219 | DEWEY PEST CONTROL | 73.00 |
| 11/18/16 | 220 | Kone Inc. | 3,112.56 |
| 11/18/16 | 221 | Time Warner Cable | 149.45 |

| Database: | TRGLDCLIENT | **Receipts and Disbursements Rolling** | | Page: | 8 |
| Entity: | ENCINO | Encino | | Date: | 2/27/2017 |
| | | 04/2016 Thru 01/2017 | | Time: | 11:25 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 11/18/16 | 222 | UNIVERSAL PROTECTION SERV | 2,347.96 | |
| 11/23/16 | 223 | AIR PRODUCT, INC | 129.00 | |
| 11/23/16 | 224 | Kone Inc. | 2,075.04 | |
| 11/23/16 | 225 | LOS ANGELES DEPT. OF WATE | 6,093.97 | |
| 11/23/16 | 226 | LOS ANGELES DEPT. OF WATE | 111.98 | |
| 11/23/16 | 227 | McMaster-Carr Supply Co. | 251.02 | |
| 11/23/16 | 228 | MERCHANTS BUILDING MAINTE | 5,152.32 | |
| 11/23/16 | 229 | Trigild Inc | 4,249.23 | |
| 11/23/16 | 230 | TRIGILD HOLDINGS INC | 2,886.00 | |
| 11/23/16 | 231 | UNIVERSAL PROTECTION SERV | 2,096.52 | |
| 11/30/16 | 232 | Trigild Management Servic | 8,032.94 | |
| 12/01/16 | | JS 11/30/16 Wells Fargo Bank Fees | 10.31 | |
| | | **Total Disbursements** | 77,900.65 | |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 12/09/16 | 11/16 Petty Cash Expenses | -34.46 |
| | **Total Journal Entries** | -34.46 |

| | **November 2016 Ending Balance** | 867,558.35 |
|---|---|---|

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 12/02/16 | Deposit | 53,671.82 |
| | **Total Receipts** | 53,671.82 |

**DISBURSEMENTS**

| Date | | Description | Amount |
|---|---|---|---|
| 12/01/16 | 233 | CYBERNET COMMUNICATIONS, | 257.99 |
| 12/01/16 | 234 | LOS ANGELES DEPT. OF WATE | 65,882.27 |
| 12/01/16 | 235 | SOCAL GAS | 90.31 |
| 12/01/16 | 236 | Trigild Inc | 7,395.00 |
| 12/09/16 | 237 | Carrier Corporation | 860.00 |
| 12/09/16 | 238 | CHEM PRO LABORATORY, INC. | 294.00 |
| 12/09/16 | 239 | Kone Inc. | 2,075.04 |
| 12/09/16 | 240 | LOS ANGELES FIRE SYSTEMS | 785.00 |
| 12/09/16 | 241 | Trigild Inc | 4,000.00 |
| 12/09/16 | 242 | Trigild Management Servic | 162.00 |
| 12/09/16 | 243 | UNIVERSAL PROTECTION SERV | 2,029.48 |
| 12/15/16 | 244 | Carrier Corporation | 645.00 |
| 12/15/16 | 245 | ARCHER'S LOCK & SECURITY, | 297.55 |
| 12/15/16 | 246 | MERCHANTS BUILDING MAINTE | 9,481.81 |
| 12/15/16 | 247 | PAPER DEPOT, LLC | 170.20 |
| 12/15/16 | 248 | RICHARDS LAUGHLIN PLUMBIN | 150.00 |
| 12/15/16 | 249 | TRIGILD HOLDINGS INC | 136.10 |
| 12/15/16 | 250 | UNIVERSAL PROTECTION SERV | 2,137.24 |
| 12/15/16 | 251 | WASTE MANAGEMENT | 1,272.34 |
| 12/22/16 | 252 | ARCHER'S LOCK & SECURITY, | 731.86 |
| 12/22/16 | 253 | CROSBIE GLINER SCHIFFMAN | 39,873.65 |
| 12/22/16 | 254 | DUTHIE ELECTRIC SERVICE C | 747.70 |
| 12/22/16 | 255 | Kone Inc. | 407.87 |
| 12/22/16 | 256 | Trigild Inc | 3,808.51 |
| 12/22/16 | 257 | TRIGILD HOLDINGS INC | 168.12 |
| 12/22/16 | 258 | Trigild Management Servic | 3,147.14 |
| 12/28/16 | 259 | DEWEY PEST CONTROL | 73.00 |
| 12/28/16 | 260 | DUTHIE ELECTRIC SERVICE C | 1,824.72 |
| 12/28/16 | 261 | UNIVERSAL PROTECTION SERV | 17,957.34 |
| 01/04/17 | | JS 12/30/16 Wells Fargo Bank Fees | 17.82 |
| | | **Total Disbursements** | 166,879.06 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 9 |
|---|---|---|---|---|---|---|
| Entity: | ENCINO | | Encino | | Date: | 2/27/2017 |
| | | | 04/2016 Thru 01/2017 | | Time: | 11:25 AM |

Accrual

| | 01/12/17 | | 12/16 Petty Cash Expenses | -18.80 |
|---|---|---|---|---|
| | | | **Total Journal Entries** | -18.80 |

| | | | **December 2016 Ending Balance** | 754,332.31 |
|---|---|---|---|---|

**RECEIPTS**

| Date | Description | | Amount |
|---|---|---|---|
| 01/18/17 | Deposit | | 731.70 |
| 01/23/17 | Deposit | | 17,379.55 |
| | | **Total Receipts** | 18,111.25 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---|
| 01/11/17 | 262 | ARCHER'S LOCK & SECURITY, | 148.10 |
| 01/11/17 | 263 | Trigild Inc | 6,827.50 |
| 01/19/17 | 264 | CARPET HOUSE | 243.00 |
| 01/19/17 | 265 | CROSBIE GLINER SCHIFFMAN | 493.20 |
| 01/19/17 | 266 | Trigild Management Servic | 622.57 |
| 01/20/17 | 267 | Trigild Management Servic | 2,910.56 |
| | | **Total Disbursements** | 11,244.93 |

**JOURNAL ENTRIES**

| Date | Description | | Amount |
|---|---|---|---|
| | | **Total Journal Entries** | 0.00 |

| | | | **January 2017 Ending Balance** | 761,198.63 |
|---|---|---|---|---|

| Database: | TRGLDCLIENT | **EXECUTIVE SUMMARY** |
|---|---|---|
| Basis: | Accrual | Encino |
| ENTITY: | ENCINO | |

For Period   February 2017

**OCCUPANCY**

| Total SQFT | Leased SQFT | % Leased | Vacant SQFT | % Vacant |
|---|---|---|---|---|
| 126,275 | 96,971 | 76.79% | 29,304 | 23.21% |

**BUDGET COMPARISON**

| | Current Period | | | Year-To-Date | | |
|---|---|---|---|---|---|---|
| | Actual<br>Feb 2017 | Budget<br>Feb 2017 | Variance | Actual<br>Feb 2017 | Budget<br>Feb 2017 | Variance |
| **OPERATING INCOME** | | | | | | |
| Total Operating Income | (57,919.13) | 0.00 | (57,919.13) | (57,919.13) | 0.00 | (57,919.13) |
| Total Operating Expense | 7,192.15 | 0.00 | (7,192.15) | 11,698.74 | 0.00 | (11,698.74) |
| NET OPERATING INCOME | (65,111.28) | 0.00 | (65,111.28) | (69,617.87) | 0.00 | (69,617.87) |
| Total Non Operating (Income) Expense | 50,328.01 | 0.00 | (50,328.01) | 33,073.46 | 0.00 | (33,073.46) |
| Total Depreciation/Amortization | 3,523.93 | 0.00 | (3,523.93) | 3,523.93 | 0.00 | (3,523.93) |
| Total Debt Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **NET INCOME** | (118,963.22) | 0.00 | (118,963.22) | (106,215.26) | 0.00 | (106,215.26) |

**MONTHLY INCOME AND EXPENSE VARIANCE**

| | |
|---|---|
| Income: | N/A |
| Recoverable Expense: | N/A |
| Maintenance: | N/A |
| Utilities: | N/A |
| Taxes/Insurance: | N/A |
| Administrative: | N/A |
| Interest Expense: | N/A |
| Non-Recoverable Expenses: | N/A |
| Net Income: | N/A |
| Capital Expenditures: | N/A |

**OPERATIONS AND ADMINISTRATIVE**

8/8/2017     06:39 AM

| Database: | TRGLDCLIENT | **EXECUTIVE SUMMARY** |
|---|---|---|
| Basis: | Accrual | **Encino** |
| ENTITY: | ENCINO | |

For Period   February 2017

**DELINQUENCY REPORT**

| Total Amount Delinquent: | Current | 30 Days | 60 + Days |
|---|---|---|---|
| $ 309,796 | $ 0 | $ 0 | $ 309,796 |

**LEGAL**

N/A

| Database: | TRGLDCLIENT | **Balance Sheet** | | Page: | 1 |
| ENTITY: | ENCINO | **Trigild Client Services -  NEW** | | Date: | 8/8/2017 |
| | | **Encino** | | Time: | 06:46 AM |
| Accrual | | | | | |

| | Feb 2017 | Jan 2017 | Variance (Net Change) |
|---|---|---|---|
| **ASSETS** | | | |
| **CASH** | | | |
| Cash - Operating | 7,871.40 | 7,871.40 | 0.00 |
| Cash - Petty Cash | 5.40 | 5.40 | 0.00 |
| Cash - Restricted | 694,793.53 | 753,321.83 | (58,528.30) |
| TOTAL CASH | 702,670.33 | 761,198.63 | (58,528.30) |
| **ACCOUNTS RECEIVABLE** | | | |
| Accounts receivable | 331,803.17 | 331,803.17 | 0.00 |
| TOTAL ACCOUNTS RECEIVABLE | 331,803.17 | 331,803.17 | 0.00 |
| **OTHER CURRENT ASSETS** | | | |
| Due To / From | 0.00 | 6,780.64 | (6,780.64) |
| Prepaid insurance | 11,522.52 | 11,522.52 | 0.00 |
| Utility Deposits | 0.00 | 66,300.00 | (66,300.00) |
| TOTAL CURRENT ASSETS | 11,522.52 | 84,603.16 | (73,080.64) |
| **OTHER ASSETS** | | | |
| **FIXED ASSETS** | | | |
| TOTAL ASSETS | 1,045,996.02 | 1,177,604.96 | (131,608.94) |
| **LIABILITIES & EQUITY** | | | |
| **CURRENT LIABILITIES** | | | |
| **ACCOUNTS PAYABLE** | | | |
| Accounts payable | (32,776.76) | 8,514.20 | (41,290.96) |
| TOTAL ACCOUNTS PAYABLE | (32,776.76) | 8,514.20 | (41,290.96) |
| **ACCRUED EXPENSES** | | | |
| Accrued expenses | 69,499.36 | 56,082.63 | 13,416.73 |
| Accrued Property Taxes | 49,453.15 | 49,453.15 | 0.00 |
| Accrued Vacation Pay | 5,085.45 | 5,085.45 | 0.00 |
| TOTAL ACCRUED EXPENSES | 124,037.96 | 110,621.23 | 13,416.73 |
| **OTHER CURRENT LIABILITIES** | | | |
| Payroll Clearing Account | 0.00 | (2,910.56) | 2,910.56 |
| Tenant's Security Deposit | 736.79 | 1,236.79 | (500.00) |
| Tenant - Prepaid Rent | 34,824.79 | 22,006.84 | 12,817.95 |
| TOTAL OTHER CURRENT LIABILITIES | 35,561.58 | 20,333.07 | 15,228.51 |
| TOTAL CURRENT LIABILTIES | 126,822.78 | 139,468.50 | (12,645.72) |
| **LONG TERM LIABILITIES** | | | |
| TOTAL LONG TERM LIABILITIES | 0.00 | 0.00 | 0.00 |

| Database: | TRGLDCLIENT | **Balance Sheet** | | Page: | 2 |
| ENTITY: | ENCINO | **Trigild Client Services - NEW** | | Date: | 8/8/2017 |
| | | **Encino** | | Time: | 06:46 AM |

Accrual

| | Feb 2017 | Jan 2017 | Variance (Net Change) |
|---|---|---|---|
| **EQUITY** | | | |
| Seized Assets | 78,617.90 | 78,617.90 | 0.00 |
| Distribution - Lender / Owner | (476,869.97) | (476,869.97) | 0.00 |
| Retained Earnings | 1,423,640.57 | 1,423,640.57 | 0.00 |
| Current Year Earnings | (106,215.26) | 12,747.96 | (118,963.22) |
| TOTAL EQUITY | 919,173.24 | 1,038,136.46 | (118,963.22) |
| TOTAL LIABILITIES & EQUITY | 1,045,996.02 | 1,177,604.96 | (131,608.94) |

| Database: | TRGLDCLIENT | **Commercial Real Estate Income Statement Summary** |
|---|---|---|

Basis: Accrual — Encino
ENTITY: ENCINO — Std. Budget

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual Feb 2017 | Budget Feb 2017 | Variance | % | Actual Feb 2017 | Budget Feb 2017 | Variance | % | Annual Budget |
| **OPERATING INCOME** | | | | | | | | | |
| Base Rent | (57,931.45) | 0.00 | (57,931.45) | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% | 0.00 |
| Other Income | 500.00 | 0.00 | 500.00 | 0% | 500.00 | 0.00 | 500.00 | 0% | 0.00 |
| CAM and Recoveries | (487.68) | 0.00 | (487.68) | 0% | (487.68) | 0.00 | (487.68) | 0% | 0.00 |
| Treasury Income | 191.08 | 0.00 | 191.08 | 0% | 191.08 | 0.00 | 191.08 | 0% | 0.00 |
| TOTAL OPERATING INCOME | (57,728.05) | 0.00 | (57,728.05) | 0% | (57,728.05) | 0.00 | (57,728.05) | 0% | 0.00 |
| **OPERATING EXPENSES** | | | | | | | | | |
| Payroll | 2,910.56 | 0.00 | (2,910.56) | 0% | 2,910.56 | 0.00 | (2,910.56) | 0% | 0.00 |
| CAM - Administrative Expenses | 73.67 | 0.00 | (73.67) | 0% | 73.67 | 0.00 | (73.67) | 0% | 0.00 |
| CAM - Grounds and Landscaping | 2.35 | 0.00 | (2.35) | 0% | 2.35 | 0.00 | (2.35) | 0% | 0.00 |
| CAM - Janitorial | 3,912.68 | 0.00 | (3,912.68) | 0% | 3,912.68 | 0.00 | (3,912.68) | 0% | 0.00 |
| CAM - Repairs and Maintenance | 66.46 | 0.00 | (66.46) | 0% | 18.25 | 0.00 | (18.25) | 0% | 0.00 |
| CAM - Security & Life Safety | 1,837.50 | 0.00 | (1,837.50) | 0% | 7,137.50 | 0.00 | (7,137.50) | 0% | 0.00 |
| CAM - Utilities | (1,611.07) | 0.00 | 1,611.07 | 0% | (2,342.77) | 0.00 | 2,342.77 | 0% | 0.00 |
| TOTAL OPERATING EXPENSE | 7,192.15 | 0.00 | (7,192.15) | 0% | 11,712.24 | 0.00 | (11,712.24) | 0% | 0.00 |
| **NET OPERATING INCOME** | (64,920.20) | 0.00 | (64,920.20) | 0% | (69,440.29) | 0.00 | (69,440.29) | 0% | 0.00 |
| **NON OPERATING (INCOME) EXPENSE** | | | | | | | | | |
| Non-reimbursable G&A Expenses | 50,119.09 | 0.00 | (50,119.09) | 0% | 50,119.09 | 0.00 | (50,119.09) | 0% | 0.00 |
| Owner's Cost | 400.00 | 0.00 | (400.00) | 0% | (16,868.05) | 0.00 | 16,868.05 | 0% | 0.00 |

Database:      TRGLDCLIENT
Basis:         Accrual
ENTITY:        ENCINO

**Commercial Real Estate Income Statement Summary**
**Encino**
**Std. Budget**

| | Current Period | | | | Year-To-Date | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Actual<br>Feb 2017 | Budget<br>Feb 2017 | Variance | % | Actual<br>Feb 2017 | Budget<br>Feb 2017 | Variance | % | Annual Budget |
| Capital Expenses | 3,523.93 | 0.00 | (3,523.93) | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% | 0.00 |
| Depreciation, Amort & Income Tax | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| TOTAL NON OPERATING (INCOME) EXPENSE | 54,043.02 | 0.00 | (54,043.02) | 0% | 36,774.97 | 0.00 | (36,774.97) | 0% | 0.00 |
| **NET INCOME BEFORE DEBT SERVICE** | (118,963.22) | 0.00 | (118,963.22) | 0% | (106,215.26) | 0.00 | (106,215.26) | 0% | 0.00 |
| Debt Service | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| **NET INCOME** | (118,963.22) | 0.00 | (118,963.22) | 0% | (106,215.26) | 0.00 | (106,215.26) | 0% | 0.00 |

8/8/2017    06:54 AM

| Database: | TRGLDCLIENT | **Commercial Real Estate Income Statement** |
|---|---|---|
| Basis: | Accrual | Encino |
| ENTITY: | ENCINO | Std. Budget |

| | **Current Period** | | | | **Year-To-Date** | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual Feb 2017 | Budget Feb 2017 | Variance | % | Actual Feb 2017 | Budget Feb 2017 | Variance | % Variance | Notes |
| **OPERATING INCOME** | | | | | | | | | |
| Base rent - office | (57,931.45) | 0.00 | (57,931.45) | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% | |
| Total Base Rent | (57,931.45) | 0.00 | (57,931.45) | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% | |
| Forfeited Security Deposit | 500.00 | 0.00 | 500.00 | 0% | 500.00 | 0.00 | 500.00 | 0% | |
| Total Other Income | 500.00 | 0.00 | 500.00 | 0% | 500.00 | 0.00 | 500.00 | 0% | |
| **CAM AND RECOVERIES** | | | | | | | | | |
| CAM - Operating Expenses | (487.68) | 0.00 | (487.68) | 0% | (487.68) | 0.00 | (487.68) | 0% | |
| Total CAM and Recoveries | (487.68) | 0.00 | (487.68) | 0% | (487.68) | 0.00 | (487.68) | 0% | |
| **TREASURY INCOME** | | | | | | | | | |
| Interest income - Security Deposits | 191.08 | 0.00 | 191.08 | 0% | 191.08 | 0.00 | 191.08 | 0% | |
| Total Treasury Income | 191.08 | 0.00 | 191.08 | 0% | 191.08 | 0.00 | 191.08 | 0% | |
| TOTAL OPERATING INCOME | (57,728.05) | 0.00 | (57,728.05) | 0% | (57,728.05) | 0.00 | (57,728.05) | 0% | |
| **OPERATING EXPENSES** | | | | | | | | | |
| **PAYROLL** | | | | | | | | | |
| Asst Manager | 1,137.56 | 0.00 | (1,137.56) | 0% | 1,137.56 | 0.00 | (1,137.56) | 0% | |
| Housekeeper / Janitorial/ Day Porter | 241.95 | 0.00 | (241.95) | 0% | 241.95 | 0.00 | (241.95) | 0% | |
| Maintenance | 1,043.89 | 0.00 | (1,043.89) | 0% | 1,043.89 | 0.00 | (1,043.89) | 0% | |
| Employee Related Expenses | 487.16 | 0.00 | (487.16) | 0% | 487.16 | 0.00 | (487.16) | 0% | |
| Total Payroll | 2,910.56 | 0.00 | (2,910.56) | 0% | 2,910.56 | 0.00 | (2,910.56) | 0% | |
| **CAM - ADMINISTRATIVE EXPENSES** | | | | | | | | | |
| Printing & Postage | 73.67 | 0.00 | (73.67) | 0% | 73.67 | 0.00 | (73.67) | 0% | |
| Total CAM Administrative Expenses | 73.67 | 0.00 | (73.67) | 0% | 73.67 | 0.00 | (73.67) | 0% | |
| **CAM - GROUNDS AND LANDSCAPING** | | | | | | | | | |
| Pest Control | 2.35 | 0.00 | (2.35) | 0% | 2.35 | 0.00 | (2.35) | 0% | |
| Total CAM - Grnds and Landsc | 2.35 | 0.00 | (2.35) | 0% | 2.35 | 0.00 | (2.35) | 0% | |

8/8/2017     07:00 AM

| Database: | TRGLDCLIENT | | | | **Commercial Real Estate Income Statement** | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Basis: | Accrual | | | | Encino | | | | |
| ENTITY: | ENCINO | | | | Std. Budget | | | | |

| | **Current Period** | | | | **Year-To-Date** | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % | Actual | Budget | Variance | % Variance | Notes |
| | Feb 2017 | Feb 2017 | | | Feb 2017 | Feb 2017 | | | |
| **CAM - JANITORIAL** | | | | | | | | | |
| Cleaning - Contracted | 255.07 | 0.00 | (255.07) | 0% | 255.07 | 0.00 | (255.07) | 0% | |
| Contracted Day Porter | 3,657.61 | 0.00 | (3,657.61) | 0% | 3,657.61 | 0.00 | (3,657.61) | 0% | |
| Total CAM Janitorial | 3,912.68 | 0.00 | (3,912.68) | 0% | 3,912.68 | 0.00 | (3,912.68) | 0% | |
| **CAM - REPAIRS AND MAINTENANCE** | | | | | | | | | |
| Locks & Keys | 0.00 | 0.00 | 0.00 | 0% | (66.31) | 0.00 | 66.31 | 0% | |
| Repairs and Maintenance | 200.00 | 0.00 | (200.00) | 0% | 200.00 | 0.00 | (200.00) | 0% | |
| R&M - Doors and Glass | (125.00) | 0.00 | 125.00 | 0% | (105.00) | 0.00 | 105.00 | 0% | |
| R&M - Elevator Contract | 33.47 | 0.00 | (33.47) | 0% | 33.47 | 0.00 | (33.47) | 0% | |
| R&M - Elevator Repairs & Supplies | (815.73) | 0.00 | 815.73 | 0% | (815.73) | 0.00 | 815.73 | 0% | |
| R&M - HVAC - Repairs & Supplies | 764.24 | 0.00 | (764.24) | 0% | 764.24 | 0.00 | (764.24) | 0% | |
| R&M - Painting Interior | 0.00 | 0.00 | 0.00 | 0% | (1.90) | 0.00 | 1.90 | 0% | |
| R&M - Water Treatment | 9.48 | 0.00 | (9.48) | 0% | 9.48 | 0.00 | (9.48) | 0% | |
| Total CAM Repairs and Maintenance | 66.46 | 0.00 | (66.46) | 0% | 18.25 | 0.00 | (18.25) | 0% | |
| **CAM - SECURITY & LIFE SAFETY** | | | | | | | | | |
| Fire, Life Safety - Other | 1,837.50 | 0.00 | (1,837.50) | 0% | 7,137.50 | 0.00 | (7,137.50) | 0% | |
| Total CAM Security & Life Safety | 1,837.50 | 0.00 | (1,837.50) | 0% | 7,137.50 | 0.00 | (7,137.50) | 0% | |
| **CAM - UTILITIES** | | | | | | | | | |
| Utilities - Electricity | 1,757.54 | 0.00 | (1,757.54) | 0% | 1,757.54 | 0.00 | (1,757.54) | 0% | |
| Utilities - Gas | 0.00 | 0.00 | 0.00 | 0% | (731.70) | 0.00 | 731.70 | 0% | |
| Utilities - Water and Sewer | (3,368.61) | 0.00 | 3,368.61 | 0% | (3,368.61) | 0.00 | 3,368.61 | 0% | |
| Total CAM - Utilities | (1,611.07) | 0.00 | 1,611.07 | 0% | (2,342.77) | 0.00 | 2,342.77 | 0% | |
| Total Operating Expense | 7,192.15 | 0.00 | (7,192.15) | 0% | 11,712.24 | 0.00 | (11,712.24) | 0% | |
| **NET OPERATING INCOME** | (64,920.20) | 0.00 | (64,920.20) | 0% | (69,440.29) | 0.00 | (69,440.29) | 0% | |
| **NON OPERATING (INCOME) EXPENSE** | | | | | | | | | |
| **NON-REIMBURSABLE  G&A EXPENSES** | | | | | | | | | |
| Bank Charges | 19.69 | 0.00 | (19.69) | 0% | 19.69 | 0.00 | (19.69) | 0% | |
| Legal Fees - Operations | 50,099.40 | 0.00 | (50,099.40) | 0% | 50,099.40 | 0.00 | (50,099.40) | 0% | |
| Total Non-reimbursable G&A Expenses | 50,119.09 | 0.00 | (50,119.09) | 0% | 50,119.09 | 0.00 | (50,119.09) | 0% | |
| **OWNER'S COST** | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Database: | TRGLDCLIENT | | | | **Commercial Real Estate Income Statement** | | | | |
| Basis: | Accrual | | | | Encino | | | | |
| ENTITY: | ENCINO | | | | Std. Budget | | | | |

| | **Current Period** | | | | **Year-To-Date** | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual<br>Feb 2017 | Budget<br>Feb 2017 | Variance | % | Actual<br>Feb 2017 | Budget<br>Feb 2017 | Variance | % Variance | Notes |
| Insurance | 0.00 | 0.00 | 0.00 | 0% | (17,254.55) | 0.00 | 17,254.55 | 0% | |
| R&M - Other Flooring | 0.00 | 0.00 | 0.00 | 0% | (13.50) | 0.00 | 13.50 | 0% | |
| Receiver Fees - Admin | 400.00 | 0.00 | (400.00) | 0% | 400.00 | 0.00 | (400.00) | 0% | |
| Total Owner's Cost | 400.00 | 0.00 | (400.00) | 0% | (16,868.05) | 0.00 | 16,868.05 | 0% | |
| **Building & Structure** | | | | | | | | | |
| Tenant Improvements | 3,523.93 | 0.00 | (3,523.93) | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% | |
| Total Building & Structure | 3,523.93 | 0.00 | (3,523.93) | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% | |
| Total Capital Expenses | 3,523.93 | 0.00 | (3,523.93) | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% | |
| Total Non Operating (Income) Expense | 54,043.02 | 0.00 | (54,043.02) | 0% | 36,774.97 | 0.00 | (36,774.97) | 0% | |
| **NET INCOME BEFORE DEBT SERVIC** | (118,963.22) | 0.00 | (118,963.22) | 0% | (106,215.26) | 0.00 | (106,215.26) | 0% | |
| **NET INCOME** | (118,963.22) | 0.00 | (118,963.22) | 0% | (106,215.26) | 0.00 | (106,215.26) | 0% | |

8/8/2017     07:00 AM

| Database: TRGLDCLIENT | | | | | Commercial Real Estate 12 Month Rolling Income Statement Report | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accrual | | | | | Encino | | | | | | | |
| ENTITY: ENCINO | | | | | Std. Budget | | | | | | | |

| | Mar 2016 | Apr 2016 | May 2016 | Jun 2016 | Jul 2016 | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | | | | | | |
| Base rent - office | 0 | 239,459 | 278,935 | 268,958 | 261,454 | 258,180 | 276,280 | 271,277 | 271,277 | 263,097 | 0 | -57,931 | 2,330,987 |
| Rent Abatement | 0 | -2,757 | -50 | -50 | -2,850 | -50 | -50 | -2,846 | -15,186 | -50 | 0 | 0 | -23,889 |
| T.I. Allowance | 0 | 0 | -1,512 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1,512 |
| Total Base Rent | 0 | 236,702 | 277,373 | 268,908 | 258,604 | 258,130 | 276,230 | 268,431 | 256,091 | 263,047 | 0 | -57,931 | 2,305,585 |
| Forfeited Security Deposit | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 500 |
| Late Fees | 0 | 2,485 | -512 | 0 | 123 | 61 | 61 | 61 | 61 | 0 | 0 | 0 | 2,341 |
| NSF Fee | 0 | 125 | 75 | -25 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 |
| Parking Income | 0 | 0 | 8,000 | 8,000 | 8,000 | 14,885 | 17,906 | 14,885 | 20,570 | 0 | 0 | 0 | 92,246 |
| Storage Rental Income | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| Termination Fees | 0 | 0 | 1,000 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 |
| Other | 0 | 0 | 180 | 0 | 140 | 130 | 35 | 0 | 0 | 0 | 0 | 0 | 485 |
| Total Other Income | 0 | 2,710 | 8,743 | 8,975 | 8,288 | 15,076 | 18,002 | 14,946 | 20,631 | 0 | 0 | 500 | 97,872 |
| **CAM AND RECOVERIES** | | | | | | | | | | | | | |
| CAM - Operating Expenses | 0 | 3,932 | 2,560 | 2,560 | 2,813 | 2,734 | 2,403 | 2,536 | 2,536 | 2,536 | 0 | -488 | 24,121 |
| CAM - Prior Year Operating Expense | 0 | 1,721 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,721 |
| Reimbursement - Access Key | 0 | 245 | 350 | 480 | 70 | 0 | 100 | 485 | 110 | 0 | 0 | 0 | 1,840 |
| Reimbursements - Tenant Improvements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,492 | 0 | 0 | 0 | 1,492 |
| Reimbursement - Utilities | 0 | 2,551 | 760 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,311 |
| Reimbursement - Water | 0 | 147 | 82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 229 |
| Total CAM and Recoveries | 0 | 8,596 | 3,751 | 3,040 | 2,883 | 2,734 | 2,503 | 3,021 | 4,137 | 2,536 | 0 | -488 | 32,713 |
| **GARAGE INCOME** | | | | | | | | | | | | | |
| Garage Income | 0 | 0 | 0 | 0 | 0 | 21,919 | 34,960 | 22,145 | 17,488 | 0 | 0 | 0 | 96,511 |
| Total Garage Income | 0 | 0 | 0 | 0 | 0 | 21,919 | 34,960 | 22,145 | 17,488 | 0 | 0 | 0 | 96,511 |
| **TREASURY INCOME** | | | | | | | | | | | | | |
| Interest income - Security Deposits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 191 | 192 |
| Total Treasury Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 191 | 192 |
| TOTAL OPERATING INCOME | 0 | 248,007 | 289,867 | 280,924 | 269,775 | 297,860 | 331,695 | 308,543 | 298,348 | 265,583 | 0 | -57,728 | 2,532,872 |

8/8/2017  07:41 AM

| Database: | TRGLDCLIENT | | | | | | | | | | | | |
| Accrual | | | | | | | | | | | | | |
| ENTITY: | ENCINO | | | | | | | | | | | | |

**Commercial Real Estate 12 Month Rolling Income Statement Report**
**Encino**
**Std. Budget**

| | Mar 2016 | Apr 2016 | May 2016 | Jun 2016 | Jul 2016 | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING EXPENSES** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **PAYROLL** | | | | | | | | | | | | | |
| Asst Manager | 0 | 2,856 | 4,026 | 1,625 | 3,138 | 3,321 | 2,914 | 3,162 | 3,845 | -431 | 0 | 1,138 | 25,594 |
| Housekeeper / Janitorial/ Day Porter | 0 | 1,764 | 2,390 | 978 | 1,895 | 1,933 | 1,820 | 2,000 | 1,409 | -167 | 0 | 242 | 14,267 |
| Maintenance | 0 | 6,340 | 8,152 | 7,377 | 8,090 | 8,090 | 7,829 | 8,090 | 7,464 | -783 | 0 | 1,044 | 61,694 |
| Employee Benefits | 0 | 185 | 578 | 909 | 451 | 1,981 | 1,004 | 1,280 | 1,007 | 0 | 0 | 0 | 7,395 |
| Employee Related Expenses | 0 | 3,660 | 2,949 | 3,821 | 3,512 | 3,377 | 3,283 | 3,373 | 3,485 | -341 | 0 | 487 | 27,605 |
| **Total Payroll** | 0 | 14,806 | 18,095 | 14,710 | 17,085 | 18,703 | 16,850 | 17,905 | 17,211 | -1,721 | 0 | 2,911 | 136,555 |
| | | | | | | | | | | | | | |
| **CAM - ADMINISTRATIVE EXPENSES** | | | | | | | | | | | | | |
| Communication Costs | 0 | 182 | 185 | 168 | 168 | 168 | 169 | 168 | 168 | 0 | 0 | 0 | 1,378 |
| Licenses & Permits | 0 | 0 | 0 | 0 | 129 | 0 | 136 | 0 | 0 | 0 | 0 | 0 | 265 |
| Management Fee | 0 | 7,244 | 8,690 | 8,611 | 7,734 | 8,812 | 7,776 | 8,249 | 7,809 | 2,129 | 0 | 0 | 67,054 |
| Office Supplies | 0 | 511 | 287 | 44 | 62 | 97 | 341 | 68 | 13 | 0 | 0 | 0 | 1,422 |
| Printing & Postage | 0 | 142 | 316 | 256 | 125 | 183 | 179 | 197 | 136 | 19 | 0 | 74 | 1,627 |
| Answering Service | 0 | 0 | 24 | 12 | 12 | 12 | 12 | 12 | 12 | 0 | 0 | 0 | 96 |
| Software Licensing Fee | 0 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 0 | 0 | 0 | 1,200 |
| **Total CAM Administrative Expenses** | 0 | 8,229 | 9,653 | 9,241 | 8,381 | 9,422 | 8,762 | 8,845 | 8,288 | 2,148 | 0 | 74 | 73,042 |
| | | | | | | | | | | | | | |
| **CAM - INSURANCE AND PROPERTY TAXES** | | | | | | | | | | | | | |
| Insurance - Property | 0 | 0 | 25 | 2,558 | 2,242 | 2,242 | 2,242 | 2,242 | 2,242 | 0 | 0 | 0 | 13,793 |
| Insurance - Liability | 0 | 0 | 7 | 749 | 656 | 656 | 656 | 656 | 656 | 0 | 0 | 0 | 4,036 |
| Insurance - Umbrella | 0 | 0 | 0 | 667 | 0 | 6,997 | 0 | 0 | 0 | 0 | 0 | 0 | 7,664 |
| Property taxes - Real | 0 | 0 | 0 | 0 | 10,046 | 10,046 | 10,046 | 10,046 | 9,269 | 0 | 0 | 0 | 49,453 |
| **Total CAM - Ins and Prop Taxes** | 0 | 0 | 32 | 3,973 | 12,944 | 19,941 | 12,944 | 12,944 | 12,167 | 0 | 0 | 0 | 74,946 |
| | | | | | | | | | | | | | |
| **CAM - GROUNDS AND LANDSCAPING** | | | | | | | | | | | | | |
| Lighting - Supplies | 0 | 0 | 1,254 | 238 | 395 | 0 | 0 | 552 | 193 | 0 | 0 | 0 | 2,633 |
| Pest Control | 0 | 73 | 73 | 173 | 73 | 73 | -27 | 73 | 73 | 73 | 0 | 2 | 659 |
| **Total CAM - Grnds and Landsc** | 0 | 73 | 1,327 | 411 | 468 | 73 | -27 | 625 | 266 | 73 | 0 | 2 | 3,292 |
| | | | | | | | | | | | | | |
| **CAM - JANITORIAL** | | | | | | | | | | | | | |
| Cleaning - Contracted | 0 | 5,721 | 6,746 | 7,279 | 7,279 | 7,349 | 7,204 | 7,875 | 7,997 | 0 | 0 | 255 | 57,704 |
| Cleaning - Supplies | 0 | 4,492 | 2,392 | 2,160 | 1,504 | 2,036 | -27 | 3,477 | 340 | -1,908 | 0 | 0 | 14,466 |
| Contracted Day Porter | 0 | 0 | 802 | 1,731 | 1,742 | 1,661 | 1,742 | 2,885 | 1,575 | 0 | 0 | 3,658 | 15,794 |
| **Total CAM Janitorial** | 0 | 10,213 | 9,939 | 11,170 | 10,524 | 11,046 | 8,919 | 14,237 | 9,912 | -1,908 | 0 | 3,913 | 87,965 |

8/8/2017  07:41 AM

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Database: | TRGLDCLIENT | | | | | | | | | | | | |
| Accrual | | | | | | | | | | | | | |
| ENTITY: | ENCINO | | | | | | | | | | | | |

**Commercial Real Estate 12 Month Rolling Income Statement Report**
**Encino**
**Std. Budget**

| | Mar 2016 | Apr 2016 | May 2016 | Jun 2016 | Jul 2016 | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAM - REPAIRS AND MAINTENANCE** | | | | | | | | | | | | | |
| Locks & Keys | 0 | 0 | 347 | 561 | 636 | 319 | -676 | 0 | 15,798 | 880 | -66 | 0 | 17,798 |
| Maintenance Supplies | 0 | 0 | 0 | 830 | 0 | 418 | 7 | 280 | 37 | 0 | 0 | 0 | 1,572 |
| Repairs and Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 200 |
| R&M - Doors and Glass | 0 | 0 | 0 | 0 | 180 | 0 | 1,737 | 125 | 0 | 0 | 20 | -125 | 1,937 |
| R&M - Elevator Contract | 0 | 899 | 1,038 | 1,038 | 1,038 | 1,038 | 1,038 | 1,038 | 1,038 | 408 | 0 | 33 | 8,603 |
| R&M - Elevator Repairs & Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 816 | 0 | 0 | 0 | 0 | -816 | 0 |
| R&M-Elev/Escal - Misc | 0 | 521 | 521 | -8 | -548 | 0 | 260 | 135 | 120 | 8 | 0 | 0 | 1,011 |
| R&M - HVAC - Repairs & Supplies | 0 | 0 | 1,595 | 0 | 0 | 167 | 585 | 207 | 6,505 | 0 | 0 | 764 | 9,824 |
| R&M - Painting Interior | 0 | 0 | 32 | 36 | 0 | 0 | 0 | 0 | 160 | 0 | -2 | 0 | 226 |
| R&M - Plumbing | 0 | 0 | 65 | 0 | 0 | 0 | 0 | 0 | 150 | 0 | 0 | 0 | 215 |
| R&M - Plumbing - Supp & Materials | 0 | 54 | 0 | 213 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 267 |
| R&M - Signage | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| R&M - Water Treatment | 0 | 294 | 294 | 294 | 294 | 294 | 294 | 294 | 294 | 0 | 0 | 9 | 2,361 |
| **Total CAM Repairs and Maintenance** | 0 | 1,769 | 3,920 | 2,963 | 1,599 | 2,235 | 4,060 | 2,080 | 24,101 | 1,296 | -48 | 66 | 44,042 |
| **CAM - SECURITY & LIFE SAFETY** | | | | | | | | | | | | | |
| Security - Contracted | 0 | 4,752 | 7,896 | 6,480 | 7,582 | 9,609 | 8,205 | 8,897 | 24,112 | -704 | 0 | 0 | 76,829 |
| Fire, Life Safety - Other | 0 | 521 | 730 | 86 | -235 | 3,181 | 8,021 | 462 | 2,842 | -10 | 5,300 | 1,838 | 22,738 |
| R&M-Fire/Life-License & Inspection | 0 | 0 | 0 | 165 | 0 | 0 | 3,800 | 0 | 760 | 0 | 0 | 0 | 4,725 |
| **Total CAM Security & Life Safety** | 0 | 5,273 | 8,626 | 6,731 | 7,348 | 12,790 | 20,026 | 9,359 | 27,714 | -714 | 5,300 | 1,838 | 104,291 |
| **CAM - UTILITIES** | | | | | | | | | | | | | |
| Utilities - Electricity | 0 | 23,809 | 16,681 | 32,340 | 35,234 | 52,996 | 39,781 | 40,015 | 46,703 | -26,619 | 0 | 1,758 | 262,697 |
| Utilities - Gas | 0 | 175 | 541 | -19 | -228 | 71 | 74 | 74 | 98 | 6 | -732 | 0 | 60 |
| Utilities - Internet & Phone | 0 | 0 | 0 | 481 | 145 | 165 | 148 | 162 | 149 | 0 | 0 | 0 | 1,251 |
| Utilities - Water and Sewer | 0 | 4,043 | 1,661 | 2,945 | 4,329 | 4,081 | 3,300 | -642 | 9,621 | -141 | 0 | -3,369 | 25,828 |
| Utilities - Trash | 0 | 0 | 1,139 | 1,167 | 1,167 | 2,306 | 1,300 | 1,252 | 1,272 | 1,272 | 0 | 0 | 10,874 |
| **Total CAM - Utilities** | 0 | 28,026 | 20,023 | 36,914 | 40,647 | 59,619 | 44,603 | 40,860 | 57,843 | -25,482 | -732 | -1,611 | 300,711 |
| **NON-CAM OPERATING EXPENSES** | | | | | | | | | | | | | |
| Non-Cam Parking | 0 | 0 | 0 | 0 | 0 | 37,013 | 25,154 | 29,402 | 31,277 | 0 | 0 | 0 | 122,846 |
| **Total Non-Cam Operating Expenses** | 0 | 0 | 0 | 0 | 0 | 37,013 | 25,154 | 29,402 | 31,277 | 0 | 0 | 0 | 122,846 |
| **Total Operating Expense** | 0 | 68,389 | 71,616 | 86,115 | 98,997 | 170,844 | 141,292 | 136,256 | 188,779 | -26,309 | 4,520 | 7,192 | 947,690 |

| Database: TRGLDCLIENT | | | | | Commercial Real Estate 12 Month Rolling Income Statement Report | | | | | | | | |
| Accrual | | | | | Encino | | | | | | | | |
| ENTITY: ENCINO | | | | | Std. Budget | | | | | | | | |

| | Mar 2016 | Apr 2016 | May 2016 | Jun 2016 | Jul 2016 | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NET OPERATING INCOME** | 0 | 179,617 | 218,251 | 194,809 | 170,779 | 127,016 | 190,403 | 172,287 | 109,568 | 291,891 | -4,520 | -64,920 | 1,585,182 |
| **NON OPERATING (INCOME) EXPENSE** | | | | | | | | | | | | | |
| **NON-REIMBURSABLE  G&A EXPENSES** | | | | | | | | | | | | | |
| Bank Charges | 0 | 0 | 0 | 0 | 0 | 23 | 20 | 20 | 10 | 18 | 0 | 20 | 111 |
| Legal Fees - Operations | 0 | 0 | 387 | 0 | 13,333 | 0 | 25,357 | 8,570 | 39,874 | 0 | 0 | 50,099 | 137,621 |
| Licenses & Permits | 0 | 253 | 253 | 253 | 505 | 0 | 505 | 0 | 0 | 0 | 0 | 0 | 1,769 |
| Miscellaneous | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 845 | 0 | 0 | 845 |
| Office Supplies | 0 | 0 | 790 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 790 |
| Printing & Postage | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 271 | 0 | 0 | 271 |
| Travel & Auto | 0 | 376 | 1,520 | 78 | 204 | 196 | 823 | 0 | 0 | 636 | 0 | 0 | 3,833 |
| Tenant Billback - Miscellaneous | 0 | 0 | 0 | 290 | -54 | 0 | 241 | 0 | 21 | 0 | 0 | 0 | 499 |
| Tenant Improvement | 0 | 0 | 0 | 0 | 0 | 0 | 1,547 | 697 | 382 | 0 | 0 | 0 | 2,626 |
| Total Non-reimbursable G&A Expenses | 0 | 629 | 2,951 | 621 | 13,989 | 219 | 28,494 | 9,286 | 40,287 | 1,770 | 0 | 50,119 | 148,365 |
| **OWNER'S COST** | | | | | | | | | | | | | |
| Insurance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -17,255 | 0 | -17,255 |
| R&M - Other Flooring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 257 | -14 | 0 | 243 |
| Leasing Commissions | 0 | 0 | 0 | 0 | 0 | 0 | 28,998 | 0 | 0 | 0 | 0 | 0 | 28,998 |
| Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 | 250 | 0 | 0 | 0 | 0 | 0 | 250 |
| Trustee Fees | 0 | 0 | 325 | 325 | -325 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 325 |
| Receiver Fees - Legal | 0 | 0 | 3,885 | 2,555 | 4,830 | 9,205 | 4,620 | 4,550 | 4,130 | 385 | 0 | 0 | 34,160 |
| Receiver Fees - Admin | 0 | 10,938 | 10,998 | 8,708 | 6,408 | 8,095 | 3,115 | 2,845 | 2,698 | 2,825 | 0 | 400 | 57,028 |
| Pre-Receivership Expense | 0 | 6,896 | 3,176 | 1,038 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,110 |
| Total Owner's Cost | 0 | 17,834 | 18,384 | 12,626 | 10,913 | 17,300 | 36,983 | 7,395 | 6,828 | 3,467 | -17,268 | 400 | 114,860 |
| **Building & Structure** | | | | | | | | | | | | | |
| Tenant Improvements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,524 | 3,524 |
| Painting - Interior | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,007 | 0 | 0 | 1,007 |
| Total Building & Structure | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,007 | 0 | 3,524 | 4,531 |
| Total Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,007 | 0 | 3,524 | 4,531 |
| Total Non Operating (Income) Expense | 0 | 18,463 | 21,335 | 13,247 | 24,902 | 17,518 | 65,477 | 16,681 | 47,115 | 6,244 | -17,268 | 54,043 | 267,757 |

8/8/2017  07:41 AM

| Database: | TRGLDCLIENT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accrual | | | | | **Commercial Real Estate 12 Month Rolling Income Statement Report** | | | | | | | | |
| ENTITY: | ENCINO | | | | **Encino** | | | | | | | | |
| | | | | | **Std. Budget** | | | | | | | | |

| | Mar 2016 | Apr 2016 | May 2016 | Jun 2016 | Jul 2016 | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NET INCOME BEFORE DEBT SERVICE** | 0 | 161,155 | 196,916 | 181,562 | 145,877 | 109,498 | 124,926 | 155,606 | 62,454 | 285,648 | 12,748 | -118,963 | 1,317,425 |
| **NET INCOME** | 0 | 161,155 | 196,916 | 181,562 | 145,877 | 109,498 | 124,926 | 155,606 | 62,454 | 285,648 | 12,748 | -118,963 | 1,317,425 |

8/8/2017  07:41 AM

| Database: | TRGLDCLIENT | | | Aged Delinquencies | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|
| | | | | Trigild Client Services - NEW | | | Date: | 3/1/2017 |
| ENTITY: | ENCINO | | | Encino | | | Time: | 09:18 AM |
| | | | | Period: 02/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**ENCINO-HO3961  Radiology Disc of Encino**
Master Occupant Id: HO00000002702-1   Day Due: 1  Delq Day:
100  Current   Last Payment: 11/15/2016  11,140.87

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 11,111.70 | 0.00 | 0.00 | 11,111.70 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 29.17 | 0.00 | 0.00 | 29.17 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 11,111.70 | 0.00 | 0.00 | 11,111.70 | 0.00 | 0.00 |
| | CAM | CAM | | 29.17 | 0.00 | 0.00 | 29.17 | 0.00 | 0.00 |

**Radiology Disc of Encino Total:** 11,140.87  0.00  0.00  11,140.87  0.00  0.00

**ENCINO-HO3962  Reza Torchizy, M.D.**
Master Occupant Id: HO00000002703-1   Day Due: 1  Delq Day:
105  Current   Last Payment: 11/8/2016  5,039.92

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 5,028.15 | 0.00 | 0.00 | 5,028.15 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 11.77 | 0.00 | 0.00 | 11.77 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 5,028.15 | 0.00 | 0.00 | 5,028.15 | 0.00 | 0.00 |
| | CAM | CAM | | 11.77 | 0.00 | 0.00 | 11.77 | 0.00 | 0.00 |

**Reza Torchizy, M.D. Total:** 5,039.92  0.00  0.00  5,039.92  0.00  0.00

**ENCINO-HO3963  Bruce Eliot Fishman**
Master Occupant Id: HO00000002704-1   Day Due: 1  Delq Day:
108  Current   Last Payment: 11/1/2016  8,685.94

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 8,685.94 | 0.00 | 0.00 | 8,685.94 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 8,685.94 | 0.00 | 0.00 | 8,685.94 | 0.00 | 0.00 |

**Bruce Eliot Fishman Total:** 8,685.94  0.00  0.00  8,685.94  0.00  0.00

**ENCINO-HO3965  Artur Tosunyan**
Master Occupant Id: HO00000002706-1   Day Due: 1  Delq Day:
111  Current   Last Payment: 11/4/2016  6,288.71

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2016 | KEY | Keys, Access Cards, Lo | CH | 265.38 | 0.00 | 0.00 | 0.00 | 0.00 | 265.38 |
| 12/1/2016 | BRO | Base Rent Office | CH | 6,145.73 | 0.00 | 0.00 | 6,145.73 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 142.98 | 0.00 | 0.00 | 142.98 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 6,145.73 | 0.00 | 0.00 | 6,145.73 | 0.00 | 0.00 |
| | CAM | CAM | | 142.98 | 0.00 | 0.00 | 142.98 | 0.00 | 0.00 |
| | KEY | Keys, Access Cards, Lo | | 265.38 | 0.00 | 0.00 | 0.00 | 0.00 | 265.38 |

**Artur Tosunyan Total:** 6,554.09  0.00  0.00  6,288.71  0.00  265.38

**ENCINO-HO3966  The Princetonw Review, Inc.**
Master Occupant Id: HO00000002707-1   Day Due: 1  Delq Day:
115  Inactive   Last Payment: 8/8/2016  1,718.18

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | CAM | CAM | CH | 23.60 | 0.00 | 0.00 | 0.00 | 0.00 | 23.60 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 131.45 | 0.00 | 0.00 | 0.00 | 0.00 | 131.45 |
| 5/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 6/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 7/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 7/1/2016 | CAM | CAM | CH | 374.74 | 0.00 | 0.00 | 0.00 | 0.00 | 374.74 |
| 8/1/2016 | BRO | Base Rent Office | CH | 40.01 | 0.00 | 0.00 | 0.00 | 0.00 | 40.01 |
| 8/1/2016 | CAM | CAM | CH | 96.71 | 0.00 | 0.00 | 0.00 | 0.00 | 96.71 |
| 9/1/2016 | BRO | Base Rent Office | CH | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 |

| Database: | TRGLDCLIENT | Aged Delinquencies | Page: | 2 |
| ENTITY: | ENCINO | Trigild Client Services - NEW | Date: | 3/1/2017 |
| | | Encino | Time: | 09:18 AM |
| | | Period: 02/17 | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 505.34 | 0.00 | 0.00 | 0.00 | 0.00 | 505.34 |
| | CAM | CAM | | 495.05 | 0.00 | 0.00 | 0.00 | 0.00 | 495.05 |
| | PYC | Prior Year - CAM | | 131.45 | 0.00 | 0.00 | 0.00 | 0.00 | 131.45 |
| | **The Princetonw Review, Inc. Total:** | | | 1,131.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,131.84 |

| ENCINO-HO3967 | **Hanger Prosthetics & Ort, Inc.** | | | Master Occupant Id: HO00000002708-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 120 | Current | Last Payment: | | 12/2/2016 | 9,326.34 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | CAM | CAM | CH | 69.08 | 0.00 | 0.00 | 0.00 | 0.00 | 69.08 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 192.48 | 0.00 | 0.00 | 0.00 | 0.00 | 192.48 |
| 4/28/2016 | ELE | Electric Reimbursement | CH | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| 4/28/2016 | WAT | Water Reimbursement | CH | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| 5/1/2016 | CAM | CAM | CH | 34.54 | 0.00 | 0.00 | 0.00 | 0.00 | 34.54 |
| 11/1/2016 | BRO | Base Rent Office | CH | 9,085.88 | 0.00 | 0.00 | 0.00 | 9,085.88 | 0.00 |
| 11/30/2016 | ABT | Abatements | NC | -9,085.88 | 0.00 | 0.00 | 0.00 | -9,085.88 | 0.00 |
| | ABT | Abatements | | -9,085.88 | 0.00 | 0.00 | 0.00 | -9,085.88 | 0.00 |
| | BRO | Base Rent Office | | 9,085.88 | 0.00 | 0.00 | 0.00 | 9,085.88 | 0.00 |
| | CAM | CAM | | 103.62 | 0.00 | 0.00 | 0.00 | 0.00 | 103.62 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 192.48 | 0.00 | 0.00 | 0.00 | 0.00 | 192.48 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **Hanger Prosthetics & Ort, Inc. Total:** | | | 1,137.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,137.52 |
| | | Prepaid: | | -172.70 | | | | | |
| | | Balance: | | 964.82 | | | | | |

| ENCINO-HO3968 | **Maryam Navab, D.D.S.** | | | Master Occupant Id: HO00000002709-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 208 | Current | Last Payment: | | 11/2/2016 | 2,391.67 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 2,318.32 | 0.00 | 0.00 | 2,318.32 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 73.35 | 0.00 | 0.00 | 73.35 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 2,318.32 | 0.00 | 0.00 | 2,318.32 | 0.00 | 0.00 |
| | CAM | CAM | | 73.35 | 0.00 | 0.00 | 73.35 | 0.00 | 0.00 |
| | **Maryam Navab, D.D.S. Total:** | | | 2,391.67 | 0.00 | 0.00 | 2,391.67 | 0.00 | 0.00 |

| ENCINO-HO3969 | **Asre Emrooz** | | | Master Occupant Id: HO00000002710-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 212 | Current | Last Payment: | | 11/18/2016 | 1,200.00 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/21/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,200.00 | 0.00 | 0.00 | 4,200.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 28,200.00 | 0.00 | 0.00 | 4,200.00 | 3,000.00 | 21,000.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 3 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 3/1/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 09:18 AM |
| | | | Period: 02/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **Asre Emrooz Total:** | | | 28,210.00 | 0.00 | 0.00 | 4,200.00 | 3,000.00 | 21,010.00 |
| ENCINO-HO3970 | **Cyrus Iranpour** | | | Master Occupant Id: HO00000002711-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 213A Current | | Last Payment: | | 11/2/2016 | 1,085.32 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,011.22 | 0.00 | 0.00 | 1,011.22 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 74.10 | 0.00 | 0.00 | 74.10 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 1,011.22 | 0.00 | 0.00 | 1,011.22 | 0.00 | 0.00 |
| | CAM | CAM | | 74.10 | 0.00 | 0.00 | 74.10 | 0.00 | 0.00 |
| | **Cyrus Iranpour Total:** | | | 1,085.32 | 0.00 | 0.00 | 1,085.32 | 0.00 | 0.00 |
| ENCINO-HO3971 | **Vahdat and Associates** | | | Master Occupant Id: HO00000002712-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 214 Inactive | | Last Payment: | | 10/31/2016 | 2,568.21 |
| 10/1/2016 | BRO | Base Rent Office | CH | 2,550.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.64 |
| 10/1/2016 | CAM | CAM | CH | 17.57 | 0.00 | 0.00 | 0.00 | 0.00 | 17.57 |
| | BRO | Base Rent Office | | 2,550.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.64 |
| | CAM | CAM | | 17.57 | 0.00 | 0.00 | 0.00 | 0.00 | 17.57 |
| | **Vahdat and Associates Total:** | | | 2,568.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,568.21 |
| ENCINO-HO3972 | **Dr. Isac Yafai, D.D.S.** | | | Master Occupant Id: HO00000002713-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 215 Current | | Last Payment: | | 11/2/2016 | 2,000.73 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,995.11 | 0.00 | 0.00 | 1,995.11 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 5.62 | 0.00 | 0.00 | 5.62 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 1,995.11 | 0.00 | 0.00 | 1,995.11 | 0.00 | 0.00 |
| | CAM | CAM | | 5.62 | 0.00 | 0.00 | 5.62 | 0.00 | 0.00 |
| | **Dr. Isac Yafai, D.D.S. Total:** | | | 2,000.73 | 0.00 | 0.00 | 2,000.73 | 0.00 | 0.00 |
| ENCINO-HO3973 | **Mahmoud Kharazmi** | | | Master Occupant Id: HO00000002714-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 221 Current | | Last Payment: | | 10/6/2016 | 1,065.00 |
| 4/5/2016 | BRO | Base Rent Office | CH | 735.31 | 0.00 | 0.00 | 0.00 | 0.00 | 735.31 |
| 4/5/2016 | BRO | Base Rent Office | CH | 1,051.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,051.33 |
| 4/5/2016 | BRO | Base Rent Office | CH | 738.21 | 0.00 | 0.00 | 0.00 | 0.00 | 738.21 |
| 5/1/2016 | BRO | Base Rent Office | CH | 1,062.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,062.10 |
| 6/1/2016 | BRO | Base Rent Office | CH | 1,032.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,032.10 |
| 7/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 7/29/2016 | NSF | NSF Fee | CH | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 1,062.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,062.10 |
| 9/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 10/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 11/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 2,132.10 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 2,132.10 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 16,341.65 | 0.00 | 0.00 | 2,132.10 | 2,132.10 | 12,077.45 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | **Mahmoud Kharazmi Total:** | | | 16,366.65 | 0.00 | 0.00 | 2,132.10 | 2,132.10 | 12,102.45 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 4 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | | 3/1/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | | 09:18 AM |
| | | | Period: 02/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**ENCINO-HO3974  Kathy Ngo**  
Master Occupant Id: HO00000002715-1  Day Due:  1  Delq Day:  
223      Current  Last Payment:  8/24/2016  865.46

| Invoice Date | Cat | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 9/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 10/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 10/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 11/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | -50.00 | 0.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 906.68 | 0.00 |
| 11/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 8.78 | 0.00 |
| 12/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | -50.00 | 0.00 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 906.68 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 8.78 | 0.00 | 0.00 |
| | ABT | Abatements | | -200.00 | 0.00 | 0.00 | -50.00 | -50.00 | -100.00 |
| | BRO | Base Rent Office | | 3,626.72 | 0.00 | 0.00 | 906.68 | 906.68 | 1,813.36 |
| | CAM | CAM | | 35.12 | 0.00 | 0.00 | 8.78 | 8.78 | 17.56 |
| | **Kathy Ngo Total:** | | | 3,461.84 | 0.00 | 0.00 | 865.46 | 865.46 | 1,730.92 |

**ENCINO-HO3976  Elaheh Zianouri**  
Master Occupant Id: HO00000002717-1  Day Due:  1  Delq Day:  
225      Current  Last Payment:  11/4/2016  2,250.00

| Invoice Date | Cat | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 8/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 9/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 10/1/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 10/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 11/1/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 44.33 | 0.00 |
| 11/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 5.71 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,294.33 | 0.00 | 0.00 | 2,294.33 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 5.71 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 2,515.98 | 0.00 | 0.00 | 2,294.33 | 44.33 | 177.32 |
| | CAM | CAM | | 34.26 | 0.00 | 0.00 | 5.71 | 5.71 | 22.84 |
| | **Elaheh Zianouri Total:** | | | 2,550.24 | 0.00 | 0.00 | 2,300.04 | 50.04 | 200.16 |

**ENCINO-HO3977  Laila Shamsa**  
Master Occupant Id: HO00000002718-1  Day Due:  1  Delq Day:  
226B      Current  Last Payment:  11/1/2016  500.00

| Invoice Date | Cat | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 |
| | **Laila Shamsa Total:** | | | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 |

**ENCINO-HO3978  Roland Land Investment**  
Master Occupant Id: HO00000002719-1  Day Due:  1  Delq Day:  
300      Current  Last Payment:  11/1/2016  13,952.00

| Invoice Date | Cat | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 13,952.00 | 0.00 | 0.00 | 13,952.00 | 0.00 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 5 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | | Date: | 3/1/2017 |
| | | | Encino | | | | Time: | 09:18 AM |
| | | | Period: 02/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 13,952.00 | 0.00 | 0.00 | 13,952.00 | 0.00 | 0.00 |
| **Roland Land Investment Total:** | | | | 13,952.00 | 0.00 | 0.00 | 13,952.00 | 0.00 | 0.00 |
| ENCINO-HO3979 | **Khosro Sadeghani M.D.** | | | Master Occupant Id: HO00000002720-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 304 Current | | | Last Payment: | 11/7/2016 | 2,921.74 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,900.00 | 0.00 | 0.00 | 2,900.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 21.74 | 0.00 | 0.00 | 21.74 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 2,900.00 | 0.00 | 0.00 | 2,900.00 | 0.00 | 0.00 |
| | CAM | CAM | | 21.74 | 0.00 | 0.00 | 21.74 | 0.00 | 0.00 |
| **Khosro Sadeghani M.D. Total:** | | | | 2,921.74 | 0.00 | 0.00 | 2,921.74 | 0.00 | 0.00 |
| ENCINO-HO3980 | **Babak Manesh, D.D.S.** | | | Master Occupant Id: HO00000002721-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 306 Current | | | Last Payment: | 11/1/2016 | 2,651.33 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,624.90 | 0.00 | 0.00 | 2,624.90 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 26.43 | 0.00 | 0.00 | 26.43 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 2,624.90 | 0.00 | 0.00 | 2,624.90 | 0.00 | 0.00 |
| | CAM | CAM | | 26.43 | 0.00 | 0.00 | 26.43 | 0.00 | 0.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 |
| **Babak Manesh, D.D.S. Total:** | | | | 2,661.33 | 0.00 | 0.00 | 2,651.33 | 10.00 | 0.00 |
| ENCINO-HO3981 | **Naim Periodontics & Dental** | | | Master Occupant Id: HO00000002722-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 308 Current | | | Last Payment: | 11/7/2016 | 2,985.96 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,964.88 | 0.00 | 0.00 | 2,964.88 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 21.08 | 0.00 | 0.00 | 21.08 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 2,964.88 | 0.00 | 0.00 | 2,964.88 | 0.00 | 0.00 |
| | CAM | CAM | | 21.08 | 0.00 | 0.00 | 21.08 | 0.00 | 0.00 |
| **Naim Periodontics & Dental Total:** | | | | 2,985.96 | 0.00 | 0.00 | 2,985.96 | 0.00 | 0.00 |
| ENCINO-HO3983 | **David Zarian, M.D.** | | | Master Occupant Id: HO00000002724-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 310 Current | | | Last Payment: | 11/18/2016 | 2,850.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,700.00 | 0.00 | 0.00 | 5,700.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 5,700.00 | 0.00 | 0.00 | 5,700.00 | 0.00 | 0.00 |
| **David Zarian, M.D. Total:** | | | | 5,700.00 | 0.00 | 0.00 | 5,700.00 | 0.00 | 0.00 |
| ENCINO-HO3984 | **William Josephs, PH.D.** | | | Master Occupant Id: HO00000002725-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 311 Current | | | Last Payment: | 11/1/2016 | 1,741.37 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,729.51 | 0.00 | 0.00 | 1,729.51 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 11.86 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 1,729.51 | 0.00 | 0.00 | 1,729.51 | 0.00 | 0.00 |
| | CAM | CAM | | 11.86 | 0.00 | 0.00 | 11.86 | 0.00 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 6 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 3/1/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 09:18 AM |
| | | | Period: 02/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| **William Josephs, PH.D. Total:** | | | | 1,741.37 | 0.00 | 0.00 | 1,741.37 | 0.00 | 0.00 |
| ENCINO-HO3985 | **Sabouri and Torigian, LLP** | | | Master Occupant Id: HO00000002726-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 312 | Current | | Last Payment: | 11/18/2016 | 3,543.87 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,535.00 | 0.00 | 0.00 | 3,535.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 8.87 | 0.00 | 0.00 | 8.87 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 3,535.00 | 0.00 | 0.00 | 3,535.00 | 0.00 | 0.00 |
| | CAM | CAM | | 8.87 | 0.00 | 0.00 | 8.87 | 0.00 | 0.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 |
| | **Sabouri and Torigian, LLP Total:** | | | 3,553.87 | 0.00 | 0.00 | 3,543.87 | 10.00 | 0.00 |
| ENCINO-HO3986 | **Parsa Mohebi** | | | Master Occupant Id: HO00000002727-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 313 | Inactive | | Last Payment: | 8/9/2016 | 5,470.97 |
| 4/5/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 4/5/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 5/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 6/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 7/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 8/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | CAM | CAM | | 2,299.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,299.26 |
| | **Parsa Mohebi Total:** | | | 2,299.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,299.26 |
| ENCINO-HO4124 | **Parsa Mohebi** | | | Master Occupant Id: HO00000002727-2 | | | Day Due: 1 | Delq Day: | |
| | | | | 313 | Current | | Last Payment: | 11/1/2016 | 7,883.21 |
| 12/1/2016 | BRO | Base Rent Office | CH | 7,500.00 | 0.00 | 0.00 | 7,500.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 383.21 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 7,500.00 | 0.00 | 0.00 | 7,500.00 | 0.00 | 0.00 |
| | CAM | CAM | | 383.21 | 0.00 | 0.00 | 383.21 | 0.00 | 0.00 |
| | **Parsa Mohebi Total:** | | | 7,883.21 | 0.00 | 0.00 | 7,883.21 | 0.00 | 0.00 |
| ENCINO-HO3987 | **Kourosh S. Tehrani** | | | Master Occupant Id: HO00000002728-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 314 | Current | | Last Payment: | 11/8/2016 | 2,398.02 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,376.06 | 0.00 | 0.00 | 2,376.06 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 21.96 | 0.00 | 0.00 | 21.96 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 2,376.06 | 0.00 | 0.00 | 2,376.06 | 0.00 | 0.00 |
| | CAM | CAM | | 21.96 | 0.00 | 0.00 | 21.96 | 0.00 | 0.00 |
| | **Kourosh S. Tehrani Total:** | | | 2,398.02 | 0.00 | 0.00 | 2,398.02 | 0.00 | 0.00 |
| ENCINO-HO3988 | **Daryoush Sabouri** | | | Master Occupant Id: HO00000002729-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 400A | Current | | Last Payment: | 11/4/2016 | 933.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 933.00 | 0.00 | 0.00 | 933.00 | 0.00 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 7 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 3/1/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 09:18 AM |
| | | | Period: 02/17 | | | | | |

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| | BRO Base Rent Office | | 933.00 | 0.00 | 0.00 | 933.00 | 0.00 | 0.00 |
| **Daryoush Sabouri Total:** | | | 933.00 | 0.00 | 0.00 | 933.00 | 0.00 | 0.00 |

| ENCINO-HO3989 | **Daryoush Sabouri** | | Master Occupant Id: HO00000002730-1 | | Day Due: | 1 | Delq Day: | |
| | | | 400B      Current | | Last Payment: | | 11/4/2016 | 402.00 |
|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO Base Rent Office | CH | 402.00 | 0.00 | 0.00 | 402.00 | 0.00 | 0.00 |
| | BRO Base Rent Office | | 402.00 | 0.00 | 0.00 | 402.00 | 0.00 | 0.00 |
| **Daryoush Sabouri Total:** | | | 402.00 | 0.00 | 0.00 | 402.00 | 0.00 | 0.00 |

| ENCINO-HO3990 | **Joseph Maghen** | | Master Occupant Id: HO00000002731-1 | | Day Due: | 1 | Delq Day: | |
| | | | 400C      Current | | Last Payment: | | 10/31/2016 | 400.00 |
|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | BRO Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | BRO Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | BRO Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | LAT Late Fees | CH | 40.65 | 0.00 | 0.00 | 0.00 | 0.00 | 40.65 |
| 4/5/2016 | LAT Late Fees | CH | 40.65 | 0.00 | 0.00 | 0.00 | 0.00 | 40.65 |
| 5/1/2016 | BRO Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 6/1/2016 | BRO Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 7/1/2016 | BRO Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 8/1/2016 | BRO Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 9/1/2016 | BRO Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| 10/1/2016 | BRO Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 11/1/2016 | BRO Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 406.55 | 0.00 |
| 12/1/2016 | BRO Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 406.55 | 0.00 | 0.00 |
| | BRO Base Rent Office | | 1,272.05 | 0.00 | 0.00 | 406.55 | 406.55 | 458.95 |
| | LAT Late Fees | | 81.30 | 0.00 | 0.00 | 0.00 | 0.00 | 81.30 |
| **Joseph Maghen Total:** | | | 1,353.35 | 0.00 | 0.00 | 406.55 | 406.55 | 540.25 |

| ENCINO-HO3991 | **Jaklin Naghdi** | | Master Occupant Id: HO00000002732-1 | | Day Due: | 1 | Delq Day: | |
| | | | 400D      Current | | Last Payment: | | 11/15/2016 | 797.85 |
|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO Base Rent Office | CH | 797.85 | 0.00 | 0.00 | 797.85 | 0.00 | 0.00 |
| | BRO Base Rent Office | | 797.85 | 0.00 | 0.00 | 797.85 | 0.00 | 0.00 |
| **Jaklin Naghdi Total:** | | | 797.85 | 0.00 | 0.00 | 797.85 | 0.00 | 0.00 |

| ENCINO-HO3992 | **Marjan Tehranchi** | | Master Occupant Id: HO00000002733-1 | | Day Due: | 1 | Delq Day: | |
| | | | 400E      Inactive | | Last Payment: | | 6/7/2016 | 1,140.00 |
|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | BRO Base Rent Office | CH | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| | BRO Base Rent Office | | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| **Marjan Tehranchi Total:** | | | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |

| ENCINO-HO3993 | **Matin Ashooriyoun, Ali Zelli** | | Master Occupant Id: HO00000002734-1 | | Day Due: | 1 | Delq Day: | |
| | | | 400F      Current | | Last Payment: | | 10/17/2016 | 675.81 |
|---|---|---|---|---|---|---|---|---|
| 9/21/2016 | LAT Late Fees | CH | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 8 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | | Date: | 3/1/2017 |
| | | | Encino | | | | Time: | 09:18 AM |
| | | | Period: 02/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2016 | LAT | Late Fees | CH | 61.45 | 0.00 | 0.00 | 0.00 | 0.00 | 61.45 |
| 11/1/2016 | BRO | Base Rent Office | CH | 614.46 | 0.00 | 0.00 | 0.00 | 614.46 | 0.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 |
| 11/30/2016 | LAT | Late Fees | CH | 61.45 | 0.00 | 0.00 | 0.00 | 61.45 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 614.46 | 0.00 | 0.00 | 614.46 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 1,228.92 | 0.00 | 0.00 | 614.46 | 614.46 | 0.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 |
| | LAT | Late Fees | | 123.00 | 0.00 | 0.00 | 0.00 | 61.45 | 61.55 |
| | **Matin Ashooriyoun, Ali Zelli Total:** | | | 1,361.92 | 0.00 | 0.00 | 614.46 | 685.91 | 61.55 |

| ENCINO-HO3996 | **Global Agricultural Trading** | | Master Occupant Id: HO00000002737-1 | | Day Due: 1 | Delq Day: | |
| | | | 400J Inactive | | Last Payment: | 9/1/2016 | 580.00 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2016 | BRO | Base Rent Office | CH | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 580.00 | 0.00 | 0.00 | 0.00 | 580.00 | 0.00 |
| | BRO | Base Rent Office | | 1,160.00 | 0.00 | 0.00 | 0.00 | 580.00 | 580.00 |
| | **Global Agricultural Trading Total:** | | | 1,160.00 | 0.00 | 0.00 | 0.00 | 580.00 | 580.00 |

| ENCINO-HO3997 | **Jamshid Assef D.D.S.** | | Master Occupant Id: HO00000002738-1 | | Day Due: 1 | Delq Day: | |
| | | | 401 Current | | Last Payment: | 12/2/2016 | 3,547.95 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | BRO | Base Rent Office | CH | 3,004.74 | 0.00 | 0.00 | 0.00 | 0.00 | 3,004.74 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 4/5/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 4/5/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 148.04 | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 |
| 6/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 7/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 8/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 9/1/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 9/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 10/1/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 10/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 11/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 24.59 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 41.21 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 24.59 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 13,854.64 | 0.00 | 0.00 | 41.21 | 0.00 | 13,813.43 |
| | CAM | CAM | | 221.31 | 0.00 | 0.00 | 24.59 | 24.59 | 172.13 |
| | PYC | Prior Year - CAM | | 148.04 | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 |
| | **Jamshid Assef D.D.S. Total:** | | | 14,223.99 | 0.00 | 0.00 | 65.80 | 24.59 | 14,133.60 |

| ENCINO-HO3998 | **Med-Net Medical Service, Inc** | | Master Occupant Id: HO00000002739-1 | | Day Due: 1 | Delq Day: | |
| | | | 403 Current | | Last Payment: | 11/2/2016 | 3,266.45 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 3,257.75 | 0.00 | 0.00 | 3,257.75 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 8.70 | 0.00 | 0.00 | 8.70 | 0.00 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 9 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 3/1/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 09:18 AM |
| | | | Period: 02/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 3,257.75 | 0.00 | 0.00 | 3,257.75 | 0.00 | 0.00 |
| | CAM | CAM | | 8.70 | 0.00 | 0.00 | 8.70 | 0.00 | 0.00 |
| | **Med-Net Medical Service, Inc Total:** | | | 3,266.45 | 0.00 | 0.00 | 3,266.45 | 0.00 | 0.00 |

**ENCINO-HO3999  M. Aaron Yashouafar**
Master Occupant Id: HO00000002740-1    Day Due:  1  Delq Day:
404A    Inactive    Last Payment:  6/28/2016  750.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 |
| | BRO | Base Rent Office | | 3,750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 3,000.00 |
| | **M. Aaron Yashouafar Total:** | | | 3,750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 3,000.00 |

**ENCINO-HO4086  Tiffany E. Feder**
Master Occupant Id: HO00000002741-2    Day Due:  1  Delq Day:
226D    Current    Last Payment:  11/4/2016  900.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 900.00 | 0.00 | 0.00 | 900.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 900.00 | 0.00 | 0.00 | 900.00 | 0.00 | 0.00 |
| | **Tiffany E. Feder Total:** | | | 900.00 | 0.00 | 0.00 | 900.00 | 0.00 | 0.00 |

**ENCINO-HO4001  Social Lighthouse, A PTR**
Master Occupant Id: HO00000002742-1    Day Due:  1  Delq Day:
404D    Inactive    Last Payment:  12/1/2016  10.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2016 | BRO | Base Rent Office | CH | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 |
| | BRO | Base Rent Office | | 1,600.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | **Social Lighthouse, A PTR Total:** | | | 1,600.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |

**ENCINO-HO4002  Dr. Naghmeh Niki Javaherian**
Master Occupant Id: HO00000002743-1    Day Due:  1  Delq Day:
407    Current    Last Payment:  11/4/2016  2,130.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 2,130.00 | 0.00 | 0.00 | 2,130.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 2,130.00 | 0.00 | 0.00 | 2,130.00 | 0.00 | 0.00 |
| | **Dr. Naghmeh Niki Javaherian Total:** | | | 2,130.00 | 0.00 | 0.00 | 2,130.00 | 0.00 | 0.00 |

**ENCINO-HO4003  Oleg &Y. Marchenko,Y. Livshits**
Master Occupant Id: HO00000002744-1    Day Due:  1  Delq Day:
409    Current    Last Payment:  11/15/2016  2,985.45

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 2,946.36 | 0.00 | 0.00 | 2,946.36 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 39.09 | 0.00 | 0.00 | 39.09 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 2,946.36 | 0.00 | 0.00 | 2,946.36 | 0.00 | 0.00 |
| | CAM | CAM | | 39.09 | 0.00 | 0.00 | 39.09 | 0.00 | 0.00 |
| | **Oleg &Y. Marchenko,Y. Livshits Total:** | | | 2,985.45 | 0.00 | 0.00 | 2,985.45 | 0.00 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 10 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 3/1/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 09:18 AM |
| | | | Period: 02/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**ENCINO-HO4004   Sasan Okhovat**
Master Occupant Id: HO00000002745-1   410   Current
Day Due:   1  Delq Day:
Last Payment:   10/31/2016 1,710.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,700.00 | 0.00 | 0.00 | 1,700.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 4.83 | 0.00 | 0.00 | 4.83 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 1,700.00 | 0.00 | 0.00 | 1,700.00 | 0.00 | 0.00 |
| | CAM | CAM | | 4.83 | 0.00 | 0.00 | 4.83 | 0.00 | 0.00 |
| | **Sasan Okhovat Total:** | | | 1,704.83 | 0.00 | 0.00 | 1,704.83 | 0.00 | 0.00 |

**ENCINO-HO4005   Dr. Marina Lensky**
Master Occupant Id: HO00000002746-1   411   Current
Day Due:   1  Delq Day:
Last Payment:   11/4/2016 1,644.62

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,614.52 | 0.00 | 0.00 | 1,614.52 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 20.10 | 0.00 | 0.00 | 20.10 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 1,614.52 | 0.00 | 0.00 | 1,614.52 | 0.00 | 0.00 |
| | CAM | CAM | | 20.10 | 0.00 | 0.00 | 20.10 | 0.00 | 0.00 |
| | **Dr. Marina Lensky Total:** | | | 1,634.62 | 0.00 | 0.00 | 1,634.62 | 0.00 | 0.00 |

**ENCINO-HO4006   Guy Levi, DDS APC**
Master Occupant Id: HO00000002747-1   501   Current
Day Due:   1  Delq Day:
Last Payment:   11/1/2016 3,308.80

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 3,308.80 | 0.00 | 0.00 | 3,308.80 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 3,308.80 | 0.00 | 0.00 | 3,308.80 | 0.00 | 0.00 |
| | **Guy Levi, DDS APC Total:** | | | 3,308.80 | 0.00 | 0.00 | 3,308.80 | 0.00 | 0.00 |

**ENCINO-HO4007   All-Med Home Health Svc., Inc.**
Master Occupant Id: HO00000002748-1   503   Current
Day Due:   1  Delq Day:
Last Payment:   11/18/2016 5,286.17

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 4,977.23 | 0.00 | 0.00 | 4,977.23 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 128.12 | 0.00 | 0.00 | 128.12 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 4,977.23 | 0.00 | 0.00 | 4,977.23 | 0.00 | 0.00 |
| | CAM | CAM | | 128.12 | 0.00 | 0.00 | 128.12 | 0.00 | 0.00 |
| | **All-Med Home Health Svc., Inc. Total:** | | | 5,105.35 | 0.00 | 0.00 | 5,105.35 | 0.00 | 0.00 |

**ENCINO-HO4008   Michael Eshaghian/Tajav Toomar**
Master Occupant Id: HO00000002749-1   504   Current
Day Due:   1  Delq Day:
Last Payment:   11/8/2016 4,255.42

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 4,227.09 | 0.00 | 0.00 | 4,227.09 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 28.33 | 0.00 | 0.00 | 28.33 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 4,227.09 | 0.00 | 0.00 | 4,227.09 | 0.00 | 0.00 |
| | CAM | CAM | | 28.33 | 0.00 | 0.00 | 28.33 | 0.00 | 0.00 |
| | **Michael Eshaghian/Tajav Toomar Total:** | | | 4,255.42 | 0.00 | 0.00 | 4,255.42 | 0.00 | 0.00 |

**ENCINO-HO4010   Lance E. Gravely, M.D. Inc.**
Master Occupant Id: HO00000002751-1   506   Current
Day Due:   1  Delq Day:
Last Payment:   11/15/2016 1,667.53

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 11.86 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 11 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | | Date: | 3/1/2017 |
| | | | Encino | | | | Time: | 09:18 AM |
| | | | Period: 02/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,667.53 | 0.00 | 0.00 | 1,667.53 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 11.86 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 1,667.53 | 0.00 | 0.00 | 1,667.53 | 0.00 | 0.00 |
| | CAM | CAM | | 23.72 | 0.00 | 0.00 | 11.86 | 11.86 | 0.00 |
| **Lance E. Gravely, M.D. Inc. Total:** | | | | 1,691.25 | 0.00 | 0.00 | 1,679.39 | 11.86 | 0.00 |

| ENCINO-HO4143 | **Guy Levi, DDS APC Inc** | | Master Occupant Id: HO00000002752-2 | | Day Due: | 1 | Delq Day: | |
| | | | 508 | Current | | | Last Payment: | 11/1/2016 | 1,866.99 |

| 12/1/2016 | BRO | Base Rent Office | CH | 1,815.00 | 0.00 | 0.00 | 1,815.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 51.99 | 0.00 | 0.00 | 51.99 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 1,815.00 | 0.00 | 0.00 | 1,815.00 | 0.00 | 0.00 |
| | CAM | CAM | | 51.99 | 0.00 | 0.00 | 51.99 | 0.00 | 0.00 |
| **Guy Levi, DDS APC Inc Total:** | | | | 1,866.99 | 0.00 | 0.00 | 1,866.99 | 0.00 | 0.00 |

| ENCINO-HO4012 | **Artur Tosunyan** | | Master Occupant Id: HO00000002753-1 | | Day Due: | 1 | Delq Day: | |
| | | | 509 | Current | | | Last Payment: | 11/4/2016 | 1,218.35 |

| 12/1/2016 | BRO | Base Rent Office | CH | 1,208.91 | 0.00 | 0.00 | 1,208.91 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 9.44 | 0.00 | 0.00 | 9.44 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 1,208.91 | 0.00 | 0.00 | 1,208.91 | 0.00 | 0.00 |
| | CAM | CAM | | 9.44 | 0.00 | 0.00 | 9.44 | 0.00 | 0.00 |
| **Artur Tosunyan Total:** | | | | 1,218.35 | 0.00 | 0.00 | 1,218.35 | 0.00 | 0.00 |

| ENCINO-HO4013 | **E. Esfandiarifard M.D., Inc.** | | Master Occupant Id: HO00000002754-1 | | Day Due: | 1 | Delq Day: | |
| | | | 515 | Current | | | Last Payment: | 11/28/2016 | 4,824.37 |

| 4/5/2016 | BRO | Base Rent Office | CH | 316.03 | 0.00 | 0.00 | 0.00 | 0.00 | 316.03 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 495.34 | 0.00 | 0.00 | 0.00 | 0.00 | 495.34 |
| 4/5/2016 | BRO | Base Rent Office | CH | 495.34 | 0.00 | 0.00 | 0.00 | 0.00 | 495.34 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,491.38 | 0.00 | 0.00 | 0.00 | 0.00 | 4,491.38 |
| 4/5/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| 4/5/2016 | CAM | CAM | CH | 30.58 | 0.00 | 0.00 | 0.00 | 0.00 | 30.58 |
| 4/5/2016 | LAT | Late Fees | CH | 498.67 | 0.00 | 0.00 | 0.00 | 0.00 | 498.67 |
| 11/1/2016 | BRO | Base Rent Office | CH | 210.00 | 0.00 | 0.00 | 0.00 | 210.00 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 4,986.72 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 47.65 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 25,954.97 | 0.00 | 0.00 | 4,986.72 | 210.00 | 20,758.25 |
| | CAM | CAM | | 125.88 | 0.00 | 0.00 | 47.65 | 0.00 | 78.23 |
| | LAT | Late Fees | | 498.67 | 0.00 | 0.00 | 0.00 | 0.00 | 498.67 |
| **E. Esfandiarifard M.D., Inc. Total:** | | | | 26,579.52 | 0.00 | 0.00 | 5,034.37 | 210.00 | 21,335.15 |

| ENCINO-HO4015 | **Sima Rowhani** | | Master Occupant Id: HO00000002756-1 | | Day Due: | 1 | Delq Day: | |
| | | | 520B | Current | | | Last Payment: | 11/1/2016 | 682.57 |

| 12/1/2016 | BRO | Base Rent Office | CH | 682.57 | 0.00 | 0.00 | 682.57 | 0.00 | 0.00 |

| Database: | TRGLDCLIENT | | | Aged Delinquencies | | | Page: | 12 |
| Entity: | ENCINO | | | Trigild Client Services - NEW | | | Date: | 3/1/2017 |
| | | | | Encino | | | Time: | 09:18 AM |
| | | | | Period: 02/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 682.57 | 0.00 | 0.00 | 682.57 | 0.00 | 0.00 |
| **Sima Rowhani Total:** | | | | 682.57 | 0.00 | 0.00 | 682.57 | 0.00 | 0.00 |
| ENCINO-HO4017 | **Paul Brogan** | | | Master Occupant Id: HO00000002758-1 | | | Day Due: | 1 Delq Day: | |
| | | | | 520D     Current | | | Last Payment: | 10/31/2016 | 1,019.31 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,019.31 | 0.00 | 0.00 | 1,019.31 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 1,019.31 | 0.00 | 0.00 | 1,019.31 | 0.00 | 0.00 |
| **Paul Brogan Total:** | | | | 1,019.31 | 0.00 | 0.00 | 1,019.31 | 0.00 | 0.00 |
| ENCINO-HO4018 | **Siamak Monjezi** | | | Master Occupant Id: HO00000002759-1 | | | Day Due: | 1 Delq Day: | |
| | | | | 520E     Current | | | Last Payment: | 11/15/2016 | 505.61 |
| 12/1/2016 | BRO | Base Rent Office | CH | 505.61 | 0.00 | 0.00 | 505.61 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 505.61 | 0.00 | 0.00 | 505.61 | 0.00 | 0.00 |
| **Siamak Monjezi Total:** | | | | 505.61 | 0.00 | 0.00 | 505.61 | 0.00 | 0.00 |
| ENCINO-HO4019 | **Siamak Monjezi** | | | Master Occupant Id: HO00000002760-1 | | | Day Due: | 1 Delq Day: | |
| | | | | 520F     Current | | | Last Payment: | 11/15/2016 | 960.66 |
| 12/1/2016 | BRO | Base Rent Office | CH | 960.66 | 0.00 | 0.00 | 960.66 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 960.66 | 0.00 | 0.00 | 960.66 | 0.00 | 0.00 |
| **Siamak Monjezi Total:** | | | | 960.66 | 0.00 | 0.00 | 960.66 | 0.00 | 0.00 |
| ENCINO-HO4020 | **David Paikal, M.D.** | | | Master Occupant Id: HO00000002761-1 | | | Day Due: | 1 Delq Day: | |
| | | | | 522     Current | | | Last Payment: | 11/7/2016 | 5,134.91 |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,100.00 | 0.00 | 0.00 | 5,100.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 34.91 | 0.00 | 0.00 | 34.91 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 5,100.00 | 0.00 | 0.00 | 5,100.00 | 0.00 | 0.00 |
| | CAM | CAM | | 34.91 | 0.00 | 0.00 | 34.91 | 0.00 | 0.00 |
| **David Paikal, M.D. Total:** | | | | 5,134.91 | 0.00 | 0.00 | 5,134.91 | 0.00 | 0.00 |
| ENCINO-HO4021 | **Irina Bykhovskaya Ganelis, M.D** | | | Master Occupant Id: HO00000002762-1 | | | Day Due: | 1 Delq Day: | |
| | | | | 523     Current | | | Last Payment: | 11/7/2016 | 1,951.79 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,951.79 | 0.00 | 0.00 | 1,951.79 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 1,951.79 | 0.00 | 0.00 | 1,951.79 | 0.00 | 0.00 |
| **Irina Bykhovskaya Ganelis, M.D Total:** | | | | 1,951.79 | 0.00 | 0.00 | 1,951.79 | 0.00 | 0.00 |
| ENCINO-HO4023 | **D E Grosz M.D., Inc & Y Jaffe** | | | Master Occupant Id: HO00000002764-1 | | | Day Due: | 1 Delq Day: | |
| | | | | 603     Current | | | Last Payment: | 11/30/2016 | 79.79 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,946.88 | 0.00 | 0.00 | 2,946.88 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 7.91 | 0.00 | 0.00 | 7.91 | 0.00 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 13 |
|---|---|---|---|---|---|---|---|
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | Date: | 3/1/2017 |
| | | | Encino | | | Time: | 09:18 AM |
| | | | Period: 02/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 2,946.88 | 0.00 | 0.00 | 2,946.88 | 0.00 | 0.00 |
| | CAM | CAM | | 7.91 | 0.00 | 0.00 | 7.91 | 0.00 | 0.00 |
| **D E Grosz M.D., Inc & Y Jaffe Total:** | | | | 2,954.79 | 0.00 | 0.00 | 2,954.79 | 0.00 | 0.00 |
| ENCINO-HO4024 | **Sean Leoni, M.D.** | | | Master Occupant Id: HO00000002765-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 604 | Current | Last Payment: | | 12/2/2016 | 6,210.06 |
| 11/30/2016 | ABT | Abatements | NC | -6,050.00 | 0.00 | 0.00 | 0.00 | -6,050.00 | 0.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 |
| | ABT | Abatements | | -6,050.00 | 0.00 | 0.00 | 0.00 | -6,050.00 | 0.00 |
| | KEY | Keys, Access Cards, Lo | | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 |
| **Sean Leoni, M.D. Total:** | | | | -6,030.00 | 0.00 | 0.00 | 0.00 | -6,030.00 | 0.00 |
| ENCINO-HO4025 | **M.Sadegh Namazikhuh DMD Dental** | | | Master Occupant Id: HO00000002766-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 606 | Current | Last Payment: | | 11/4/2016 | 4,254.83 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,216.28 | 0.00 | 0.00 | 4,216.28 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 28.55 | 0.00 | 0.00 | 28.55 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 4,216.28 | 0.00 | 0.00 | 4,216.28 | 0.00 | 0.00 |
| | CAM | CAM | | 28.55 | 0.00 | 0.00 | 28.55 | 0.00 | 0.00 |
| **M.Sadegh Namazikhuh DMD Dental Total:** | | | | 4,244.83 | 0.00 | 0.00 | 4,244.83 | 0.00 | 0.00 |
| ENCINO-HO4026 | **Kadima Security Services, Inc.** | | | Master Occupant Id: HO00000002767-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 608 | Inactive | Last Payment: | | 7/15/2016 | 3,000.00 |
| 7/27/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 |
| | BRO | Base Rent Office | | 12,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 9,000.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| **Kadima Security Services, Inc. Total:** | | | | 12,010.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 9,010.00 |
| ENCINO-HO4028 | **Gevik Marcarian, D.D.S.** | | | Master Occupant Id: HO00000002769-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 611 | Current | Last Payment: | | 11/4/2016 | 5,123.91 |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,123.91 | 0.00 | 0.00 | 5,123.91 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 12.74 | 0.00 | 0.00 | 12.74 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 5,123.91 | 0.00 | 0.00 | 5,123.91 | 0.00 | 0.00 |
| | CAM | CAM | | 12.74 | 0.00 | 0.00 | 12.74 | 0.00 | 0.00 |
| **Gevik Marcarian, D.D.S. Total:** | | | | 5,136.65 | 0.00 | 0.00 | 5,136.65 | 0.00 | 0.00 |
| ENCINO-HO4029 | **Saied Dallalzadeh, M.D.** | | | Master Occupant Id: HO00000002770-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 613 | Current | Last Payment: | | 10/31/2016 | 2,808.98 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,776.22 | 0.00 | 0.00 | 2,776.22 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 32.76 | 0.00 | 0.00 | 32.76 | 0.00 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 14 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 3/1/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 09:18 AM |
| | | | Period: 02/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 2,776.22 | 0.00 | 0.00 | 2,776.22 | 0.00 | 0.00 |
| | CAM | CAM | | 32.76 | 0.00 | 0.00 | 32.76 | 0.00 | 0.00 |
| **Saied Dallalzadeh, M.D. Total:** | | | | 2,808.98 | 0.00 | 0.00 | 2,808.98 | 0.00 | 0.00 |
| ENCINO-HO4030 | **Faramarz Tebbi, D.M.D.** | | | Master Occupant Id: HO00000002771-1 | | | Day Due: 1 Delq Day: | | |
| | | | | 620 Current | | | Last Payment: | 11/4/2016 | 2,508.79 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,350.00 | 0.00 | 0.00 | 2,350.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 158.79 | 0.00 | 0.00 | 158.79 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 2,350.00 | 0.00 | 0.00 | 2,350.00 | 0.00 | 0.00 |
| | CAM | CAM | | 158.79 | 0.00 | 0.00 | 158.79 | 0.00 | 0.00 |
| **Faramarz Tebbi, D.M.D. Total:** | | | | 2,508.79 | 0.00 | 0.00 | 2,508.79 | 0.00 | 0.00 |
| ENCINO-HO4031 | **Sofia Baghaeimehr/Master Insur** | | | Master Occupant Id: HO00000002772-1 | | | Day Due: 1 Delq Day: | | |
| | | | | 700 Current | | | Last Payment: | 11/15/2016 | 3,662.82 |
| 4/5/2016 | BRO | Base Rent Office | CH | 2,216.86 | 0.00 | 0.00 | 0.00 | 0.00 | 2,216.86 |
| 4/5/2016 | BRO | Base Rent Office | CH | 40.76 | 0.00 | 0.00 | 0.00 | 0.00 | 40.76 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,662.82 | 0.00 | 0.00 | 0.00 | 0.00 | 3,662.82 |
| 10/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| 11/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 10.19 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,662.82 | 0.00 | 0.00 | 3,662.82 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 10.19 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 9,583.26 | 0.00 | 0.00 | 3,662.82 | 0.00 | 5,920.44 |
| | CAM | CAM | | 30.57 | 0.00 | 0.00 | 10.19 | 10.19 | 10.19 |
| **Sofia Baghaeimehr/Master Insur Total:** | | | | 9,613.83 | 0.00 | 0.00 | 3,673.01 | 10.19 | 5,930.63 |
| ENCINO-HO4032 | **Jalil Rashti, M.D.** | | | Master Occupant Id: HO00000002773-1 | | | Day Due: 1 Delq Day: | | |
| | | | | 701 Current | | | Last Payment: | 11/4/2016 | 4,693.89 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,652.57 | 0.00 | 0.00 | 4,652.57 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 41.32 | 0.00 | 0.00 | 41.32 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 4,652.57 | 0.00 | 0.00 | 4,652.57 | 0.00 | 0.00 |
| | CAM | CAM | | 41.32 | 0.00 | 0.00 | 41.32 | 0.00 | 0.00 |
| **Jalil Rashti, M.D. Total:** | | | | 4,693.89 | 0.00 | 0.00 | 4,693.89 | 0.00 | 0.00 |
| ENCINO-HO4033 | **Reza Azizi EA, Inc.** | | | Master Occupant Id: HO00000002774-1 | | | Day Due: 1 Delq Day: | | |
| | | | | 702 Current | | | Last Payment: | 11/28/2016 | 1,491.60 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,520.00 | 0.00 | 0.00 | 2,520.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 2,520.00 | 0.00 | 0.00 | 2,520.00 | 0.00 | 0.00 |
| **Reza Azizi EA, Inc. Total:** | | | | 2,520.00 | 0.00 | 0.00 | 2,520.00 | 0.00 | 0.00 |
| ENCINO-HO4144 | **D. Danon & J. Newman** | | | Master Occupant Id: HO00000002776-2 | | | Day Due: 1 Delq Day: | | |
| | | | | 704 Current | | | Last Payment: | 11/4/2016 | 4,272.63 |
| 11/1/2016 | CAM | CAM | CH | 0.02 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,225.00 | 0.00 | 0.00 | 4,225.00 | 0.00 | 0.00 |

| Database: | TRGLDCLIENT | | | Aged Delinquencies | | | Page: | 15 |
|---|---|---|---|---|---|---|---|---|
| | | | | Trigild Client Services - NEW | | | Date: | 3/1/2017 |
| ENTITY: | ENCINO | | | Encino | | | Time: | 09:18 AM |
| | | | | Period: 02/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 47.65 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 4,225.00 | 0.00 | 0.00 | 4,225.00 | 0.00 | 0.00 |
| | CAM | CAM | | 47.67 | 0.00 | 0.00 | 47.65 | 0.02 | 0.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **D. Danon & J. Newman Total:** | | | | 4,272.67 | 0.00 | 0.00 | 4,272.65 | 0.02 | 0.00 |
| | | | Prepaid: | -0.02 | | | | | |
| | | | Balance: | 4,272.65 | | | | | |

| ENCINO-HO4142 | **David Danon & Jeffrey Newman** | | | Master Occupant Id: HO00000002779-2 | | Day Due: | 1 | Delq Day: | |
| | | | | 708 | Current | Last Payment: | | 11/4/2016 | 1,524.65 |
| 11/1/2016 | CAM | CAM | CH | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,515.00 | 0.00 | 0.00 | 1,515.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 9.66 | 0.00 | 0.00 | 9.66 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 1,515.00 | 0.00 | 0.00 | 1,515.00 | 0.00 | 0.00 |
| | CAM | CAM | | 9.67 | 0.00 | 0.00 | 9.66 | 0.01 | 0.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **David Danon & Jeffrey Newman Total:** | | | | 1,524.67 | 0.00 | 0.00 | 1,524.66 | 0.01 | 0.00 |
| | | | Prepaid: | -0.01 | | | | | |
| | | | Balance: | 1,524.66 | | | | | |

| ENCINO-HO4039 | **Dr. Matthew Safapour** | | | Master Occupant Id: HO00000002780-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 710 | Current | Last Payment: | | 11/4/2016 | 2,948.45 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,868.50 | 0.00 | 0.00 | 2,868.50 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 18.01 | 0.00 | 0.00 | 18.01 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 2,868.50 | 0.00 | 0.00 | 2,868.50 | 0.00 | 0.00 |
| | CAM | CAM | | 18.01 | 0.00 | 0.00 | 18.01 | 0.00 | 0.00 |
| **Dr. Matthew Safapour Total:** | | | | 2,886.51 | 0.00 | 0.00 | 2,886.51 | 0.00 | 0.00 |

| ENCINO-HO4040 | **Kamran Hakimian/Jamshid Hekmat** | | | Master Occupant Id: HO00000002781-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 714 | Current | Last Payment: | | 12/2/2016 | 1,342.98 |
| 6/1/2016 | BRO | Base Rent Office | CH | 426.59 | 0.00 | 0.00 | 0.00 | 0.00 | 426.59 |
| 6/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 7/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 7/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 8/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 8/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 9/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 9/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 10/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 10/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 11/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 858.85 | 0.00 |
| 11/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 17.84 | 0.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,419.85 | 0.00 | 0.00 | 4,419.85 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 17.84 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 9,140.69 | 0.00 | 0.00 | 4,419.85 | 858.85 | 3,861.99 |
| | CAM | CAM | | 124.88 | 0.00 | 0.00 | 17.84 | 17.84 | 89.20 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 16 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 3/1/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 09:18 AM |
| | | | Period: 02/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | KEY | Keys, Access Cards, Lo | | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 |
| **Kamran Hakimian/Jamshid Hekmat Total:** | | | | 9,285.57 | 0.00 | 0.00 | 4,437.69 | 896.69 | 3,951.19 |

| ENCINO-HO4041 | **Mark. L. Gordon, M.D.** | | | Master Occupant Id: HO00000002782-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 716 | Current | Last Payment: | | 11/1/2016 | 25,000.00 |

| 12/1/2016 | BRO | Base Rent Office | CH | 4,870.00 | 0.00 | 0.00 | 4,870.00 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 134.62 | 0.00 | 0.00 | 134.62 | 0.00 | 0.00 |

| | BRO | Base Rent Office | | 4,870.00 | 0.00 | 0.00 | 4,870.00 | 0.00 | 0.00 |
| | CAM | CAM | | 134.62 | 0.00 | 0.00 | 134.62 | 0.00 | 0.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| **Mark. L. Gordon, M.D. Total:** | | | | 5,004.62 | 0.00 | 0.00 | 5,004.62 | 0.00 | 0.00 |
| | | Prepaid: | | -20,092.11 | | | | | |
| | | Balance: | | -15,087.49 | | | | | |

| ENCINO-HO4042 | **Jalil Rashti** | | | Master Occupant Id: HO00000002783-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 717 | Current | Last Payment: | | 11/4/2016 | 1,755.83 |

| 12/1/2016 | BRO | Base Rent Office | CH | 1,743.31 | 0.00 | 0.00 | 1,743.31 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 12.52 | 0.00 | 0.00 | 12.52 | 0.00 | 0.00 |

| | BRO | Base Rent Office | | 1,743.31 | 0.00 | 0.00 | 1,743.31 | 0.00 | 0.00 |
| | CAM | CAM | | 12.52 | 0.00 | 0.00 | 12.52 | 0.00 | 0.00 |

| **Jalil Rashti Total:** | | | | 1,755.83 | 0.00 | 0.00 | 1,755.83 | 0.00 | 0.00 |

| ENCINO-HO4043 | **Imperial Insurance Agency, Inc** | | | Master Occupant Id: HO00000002784-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 718 | Current | Last Payment: | | 11/4/2016 | 1,152.89 |

| 12/1/2016 | BRO | Base Rent Office | CH | 1,135.20 | 0.00 | 0.00 | 1,135.20 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 7.69 | 0.00 | 0.00 | 7.69 | 0.00 | 0.00 |

| | BRO | Base Rent Office | | 1,135.20 | 0.00 | 0.00 | 1,135.20 | 0.00 | 0.00 |
| | CAM | CAM | | 7.69 | 0.00 | 0.00 | 7.69 | 0.00 | 0.00 |

| **Imperial Insurance Agency, Inc Total:** | | | | 1,142.89 | 0.00 | 0.00 | 1,142.89 | 0.00 | 0.00 |

| ENCINO-HO4044 | **Robert Sarkissian, D.D.S., Inc** | | | Master Occupant Id: HO00000002785-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 800 | Inactive | Last Payment: | | | |

| 4/5/2016 | BRO | Base Rent Office | CH | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |

| | BRO | Base Rent Office | | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |

| **Robert Sarkissian, D.D.S., Inc Total:** | | | | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |

| ENCINO-HO4045 | **Phillip Farzad, D.D.S.** | | | Master Occupant Id: HO00000002786-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 811 | Current | Last Payment: | | 11/8/2016 | 5,075.15 |

| 12/1/2016 | BRO | Base Rent Office | CH | 5,034.31 | 0.00 | 0.00 | 5,034.31 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 40.84 | 0.00 | 0.00 | 40.84 | 0.00 | 0.00 |

| | BRO | Base Rent Office | | 5,034.31 | 0.00 | 0.00 | 5,034.31 | 0.00 | 0.00 |
| | CAM | CAM | | 40.84 | 0.00 | 0.00 | 40.84 | 0.00 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 17 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 3/1/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 09:18 AM |
| | | | Period: 02/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **Phillip Farzad, D.D.S. Total:** | | | 5,075.15 | 0.00 | 0.00 | 5,075.15 | 0.00 | 0.00 |
| | | | | | | | | | |
| ENCINO-HO4047 | **Dr. Moussa Famnini** | | | Master Occupant Id: HO00000002788-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 818 | Current | | Last Payment: | 11/1/2016 | 3,000.41 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,912.21 | 0.00 | 0.00 | 2,912.21 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 88.20 | 0.00 | 0.00 | 88.20 | 0.00 | 0.00 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 2,912.21 | 0.00 | 0.00 | 2,912.21 | 0.00 | 0.00 |
| | CAM | CAM | | 88.20 | 0.00 | 0.00 | 88.20 | 0.00 | 0.00 |
| | **Dr. Moussa Famnini Total:** | | | 3,000.41 | 0.00 | 0.00 | 3,000.41 | 0.00 | 0.00 |
| | | | | | | | | | |
| ENCINO-HO4048 | **South Valley Heart Center** | | | Master Occupant Id: HO00000002789-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 820 | Current | | Last Payment: | 11/18/2016 | 2,848.20 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,796.19 | 0.00 | 0.00 | 2,796.19 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 32.01 | 0.00 | 0.00 | 32.01 | 0.00 | 0.00 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 2,796.19 | 0.00 | 0.00 | 2,796.19 | 0.00 | 0.00 |
| | CAM | CAM | | 32.01 | 0.00 | 0.00 | 32.01 | 0.00 | 0.00 |
| | **South Valley Heart Center Total:** | | | 2,828.20 | 0.00 | 0.00 | 2,828.20 | 0.00 | 0.00 |
| | | | | | | | | | |
| ENCINO-HO4049 | **Mansoor Karamooz, MD** | | | Master Occupant Id: HO00000002790-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 822 | Current | | Last Payment: | 11/7/2016 | 2,900.00 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,900.00 | 0.00 | 0.00 | 2,900.00 | 0.00 | 0.00 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 2,900.00 | 0.00 | 0.00 | 2,900.00 | 0.00 | 0.00 |
| | **Mansoor Karamooz, MD Total:** | | | 2,900.00 | 0.00 | 0.00 | 2,900.00 | 0.00 | 0.00 |
| | | | | | | | | | |
| ENCINO-HO4050 | **Aluna, Inc.** | | | Master Occupant Id: HO00000002791-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 824 | Current | | Last Payment: | 12/2/2016 | 5,249.90 |
| | | | | | | | | | |
| 6/22/2016 | KEY | Keys, Access Cards, Lo | CH | 33.90 | 0.00 | 0.00 | 0.00 | 0.00 | 33.90 |
| 11/1/2016 | CAM | CAM | CH | 8.10 | 0.00 | 0.00 | 0.00 | 8.10 | 0.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 8.10 | 0.00 | 0.00 | 8.10 | 0.00 | 0.00 |
| | | | | | | | | | |
| | CAM | CAM | | 16.20 | 0.00 | 0.00 | 8.10 | 8.10 | 0.00 |
| | KEY | Keys, Access Cards, Lo | | 63.90 | 0.00 | 0.00 | 0.00 | 30.00 | 33.90 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Aluna, Inc. Total:** | | | 80.10 | 0.00 | 0.00 | 8.10 | 38.10 | 33.90 |
| | | Prepaid: | | -42.00 | | | | | |
| | | Balance: | | 38.10 | | | | | |
| | | | | | | | | | |
| ENCINO-HO4051 | **Soroudi Advanced Lasik & Eye** | | | Master Occupant Id: HO00000002792-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 826 | Current | | Last Payment: | 10/12/2016 | 7,759.27 |
| | | | | | | | | | |
| 11/1/2016 | BRO | Base Rent Office | CH | 7,664.72 | 0.00 | 0.00 | 0.00 | 7,664.72 | 0.00 |
| 11/1/2016 | CAM | CAM | CH | 94.55 | 0.00 | 0.00 | 0.00 | 94.55 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 7,664.72 | 0.00 | 0.00 | 7,664.72 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 94.55 | 0.00 | 0.00 | 94.55 | 0.00 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 18 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 3/1/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 09:18 AM |
| | | | Period: 02/17 | | | | | |

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 15,329.44 | 0.00 | 0.00 | 7,664.72 | 7,664.72 | 0.00 |
| | CAM | CAM | | 189.10 | 0.00 | 0.00 | 94.55 | 94.55 | 0.00 |
| | **Soroudi Advanced Lasik & Eye Total:** | | | 15,518.54 | 0.00 | 0.00 | 7,759.27 | 7,759.27 | 0.00 |
| ENCINO-HO4052 | **ANLA, Inc./DBA Access Networks** | | | Master Occupant Id: HO00000002793-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 900 Current | | Last Payment: | 12/2/2016 | 10,295.43 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 4.57 | 0.00 | 0.00 | 4.57 | 0.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 106.09 | 0.00 | 0.00 | 106.09 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 4.57 | 0.00 | 0.00 | 4.57 | 0.00 | 0.00 |
| | CAM | CAM | | 106.09 | 0.00 | 0.00 | 106.09 | 0.00 | 0.00 |
| | **ANLA, Inc./DBA Access Networks Total:** | | | 110.66 | 0.00 | 0.00 | 110.66 | 0.00 | 0.00 |
| ENCINO-HO4085 | **Medical Plaza of San Pedro** | | | Master Occupant Id: HO00000002794-2 | | Day Due: 1 | Delq Day: | | |
| | | | | 707 Current | | Last Payment: | 11/15/2016 | 1,700.00 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,700.00 | 0.00 | 0.00 | 1,700.00 | 0.00 | 0.00 |
| | BRO | Base Rent Office | | 1,700.00 | 0.00 | 0.00 | 1,700.00 | 0.00 | 0.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Medical Plaza of San Pedro Total:** | | | 1,700.00 | 0.00 | 0.00 | 1,700.00 | 0.00 | 0.00 |
| | | Prepaid: | | -1,700.00 | | | | | |
| | | Balance: | | 0.00 | | | | | |
| | ABT | Abatements | | -15,335.88 | 0.00 | 0.00 | -50.00 | -15,185.88 | -100.00 |
| | BRO | Base Rent Office | | 339,024.83 | 0.00 | 0.00 | 209,804.09 | 30,053.57 | 99,167.17 |
| | CAM | CAM | | 5,653.58 | 0.00 | 0.00 | 2,166.28 | 181.65 | 3,305.65 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | KEY | Keys, Access Cards, Lo | | 419.28 | 0.00 | 0.00 | 0.00 | 100.00 | 319.28 |
| | LAT | Late Fees | | 702.97 | 0.00 | 0.00 | 0.00 | 61.45 | 641.52 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 471.97 | 0.00 | 0.00 | 0.00 | 0.00 | 471.97 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **ENTITY ENCINO Total:** | | | 331,803.17 | 0.00 | 0.00 | 211,920.37 | 15,210.79 | 104,672.01 |
| | | Prepaid: | | -22,006.84 | | | | | |
| | | Balance: | | 309,796.33 | | | | | |
| | ABT | Abatements | | -15,335.88 | 0.00 | 0.00 | -50.00 | -15,185.88 | -100.00 |
| | BRO | Base Rent Office | | 339,024.83 | 0.00 | 0.00 | 209,804.09 | 30,053.57 | 99,167.17 |
| | CAM | CAM | | 5,653.58 | 0.00 | 0.00 | 2,166.28 | 181.65 | 3,305.65 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | KEY | Keys, Access Cards, Lo | | 419.28 | 0.00 | 0.00 | 0.00 | 100.00 | 319.28 |
| | LAT | Late Fees | | 702.97 | 0.00 | 0.00 | 0.00 | 61.45 | 641.52 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 471.97 | 0.00 | 0.00 | 0.00 | 0.00 | 471.97 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | | **Grand Total:** | | 331,803.17 | 0.00 | 0.00 | 211,920.37 | 15,210.79 | 104,672.01 |
| | | Prepaid: | | -22,006.84 | | | | | |
| | | Balance: | | 309,796.33 | | | | | |

| Database: | TRGLDCLIENT | **Commercial Real Estate Statement of Cash Flows** |
|---|---|---|
| Basis: | Accrual | **Encino** |
| ENTITY: | ENCINO | |

|  | For The Month Ended 2/28/2017 |
|---|---|

| | |
|---|---|
| Cash Flow from Operating activities: | |
| Net Income | (118,963.22) |
| | |
| Adjustments to reconcile: | |
| Cash used for operating activities: | |
| Amortization / Depreciation | 0.00 |
| Deferred Taxes & Org Costs | 0.00 |
| Changes in assets and liabilitites: | |
| Prepaid Expense | 0.00 |
| Accounts Receivable | 6,780.64 |
| Deposits on hand | 66,300.00 |
| Inventory | 0.00 |
| Accounts Payable and Accrued Expenses | (24,963.67) |
| Prepaid Rents & Security Deposits | 12,317.95 |
| **Net cash used in operating activities** | (58,528.30) |
| | |
| Cash flows from investing activities | |
| Capital Improvements | 0.00 |
| Capitalized Leasing & Legal Costs | 0.00 |
| | |
| Restricted Cash / Escrow Accounts | 0.00 |
| | |
| **Net cash used for investing activities** | 0.00 |
| | |
| Cash flows from financing activities: | |
| Contributions / Distributions | 0.00 |
| Debt Financing | 0.00 |
| | |
| **Net cash provided by financing activities** | 0.00 |
| | |
| Net decrease cash and cash equivalents | (58,528.30) |
| | |
| Cash and cash equivalents at beginning of month | 761,198.63 |
| | |
| **Cash and cash equivalents at end of month** | 702,670.33 |

8/8/2017    08:02 AM

| Database: | TRGLDCLIENT | Trial Balance | Page: | 1 |
|-----------|-------------|---------------|-------|---|
| ENTITY: | ENCINO | **Trigild Client Services - NEW** | Date: | 8/8/2017 |
| | | **Encino** | Time: | 08:57 AM |

Accrual                                    Year to Date Balances for period 02/17

| Account | Description | Debit | Credit |
|---------|-------------|-------|--------|
| 10101-01 | Cash - Operating | 7,871.40 | |
| 10102-10 | Cash - Petty Cash | 5.40 | |
| 10103-05 | Cash - Restricted | 694,793.53 | |
| 11001-01 | Accounts receivable | 331,803.17 | |
| 14100-02 | Prepaid insurance | 11,522.52 | |
| 20101-00 | Accounts payable | 32,776.76 | |
| 20301-00 | Accrued expenses | | 69,499.36 |
| 20355-00 | Accrued Property Taxes | | 49,453.15 |
| 20370-00 | Accrued Vacation Pay | | 5,085.45 |
| 21120-02 | Tenant's Security Deposit | | 736.79 |
| 21160-01 | Tenant - Prepaid Rent | | 34,824.79 |
| 30002-00 | Retained Earnings | | 1,423,640.57 |
| 30101-00 | Seized Assets | | 78,617.90 |
| 30104-00 | Distribution - Lender / Owner | 476,869.97 | |
| 40101-10 | Base rent - office | 57,931.45 | |
| 40110-20 | Forfeited Security Deposit | | 500.00 |
| 40160-01 | CAM - Operating Expenses | 487.68 | |
| 49146-01 | Interest income - Security Deposits | | 191.08 |
| 67020-00 | Asst Manager | 1,137.56 | |
| 67040-00 | Housekeeper / Janitorial/ Day Porter | 241.95 | |
| 67080-00 | Maintenance | 1,043.89 | |
| 69501-00 | Employee Related Expenses | 487.16 | |
| 90210-00 | Printing & Postage | 73.67 | |
| 90580-00 | Pest Control | 2.35 | |
| 90610-10 | Cleaning - Contracted | 255.07 | |
| 90620-00 | Contracted Day Porter | 3,657.61 | |
| 91010-00 | Locks & Keys | | 66.31 |
| 91030-00 | Repairs and Maintenance | 200.00 | |
| 91060-00 | R&M - Doors and Glass | | 105.00 |
| 91080-00 | R&M - Elevator Contract | 33.47 | |
| 91081-00 | R&M - Elevator Repairs & Supplies | | 815.73 |
| 91230-00 | R&M - HVAC - Repairs & Supplies | 764.24 | |
| 91260-00 | R&M - Painting Interior | | 1.90 |
| 91320-00 | R&M - Water Treatment | 9.48 | |
| 91560-20 | Fire, Life Safety - Other | 7,137.50 | |
| 92105-00 | Utilities - Electricity | 1,757.54 | |
| 92110-00 | Utilities - Gas | | 731.70 |
| 92120-00 | Utilities - Water and Sewer | | 3,368.61 |
| 94210-60 | R&M - Other Flooring | | 13.50 |
| 95140-00 | Bank Charges | 19.69 | |
| 95290-00 | Legal Fees - Operations | 50,099.40 | |
| 96530-05 | Insurance - Receiver's Bond | 125.00 | |
| 96530-80 | Insurance - Claim Recovery | | 17,379.55 |
| 96560-20 | Receiver Fees - Admin | 400.00 | |
| 97605-20 | Tenant Improvements | 3,523.93 | |
| | Total: | 1,685,031.39 | 1,685,031.39 |

| Database: | TRGLDCLIENT | | | Aged Payables | | | | | Page: | 1 |
| ENTITY: | ENCINO | | | Trigild Client Services - NEW | | | | | Date: | 3/1/2017 |
| | | | | Encino | | | | | Time: | 05:53 AM |

All Invoices open at End of Month thru Fiscal Period 02/17

| Invoice Number | Invoice Date | P.O. Number | Reference | Account Number | Invoice Amount | Current | 31 To 60 Days | 61 To 90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** | **ARLOSE** | **ARCHER'S LOCK & SECURITY, INC** | | | | | | | |
| E6396 | 12/12/2016 | | repin mech rms&doors | 91010-00 | 15,433.69 | | | 15,433.69 | |
| Total | ARLOSE | ARCHER'S LOCK & SECURITY, INC | | | 15,433.69 | 0.00 | 0.00 | 15,433.69 | 0.00 |
| | | | | | | | | | |
| **Vendor:** | **FISCOR** | **FISH CARE UNLIMITED INC** | | | | | | | |
| 09788 | 11/23/2016 | | Tank Drain/Cleaning | 91030-00 | 200.00 | | | | 200.00 |
| Total | FISCOR | FISH CARE UNLIMITED INC | | | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| | | | | | | | | | |
| **Vendor:** | **LADWP** | **LOS ANGELES DEPT. OF WATER & POWER** | | | | | | | |
| 0695-012317 | 1/23/2017 | | Credits mtr read err | 92120-00 | -3,550.41 | | -3,550.41 | | |
| 0695-121916 | 12/19/2016 | | 11/10/16 - 11/29/16 | 92120-00 | 3,921.34 | | | 3,921.34 | |
| 0695-121916 | 12/19/2016 | | Deposit refund 0695 | 14105-75 | -6,300.00 | | | -6,300.00 | |
| 0695-121916 | 12/19/2016 | | Deposit interest 069 | 49146-01 | -16.83 | | | -16.83 | |
| 7357-122116 | 12/21/2016 | | 11/10/16 - 11/29/16 | 92105-00 | 17,450.50 | | | 17,450.50 | |
| 7357-122116 | 12/21/2016 | | Utility dep ref 7357 | 14105-75 | -60,000.00 | | | -60,000.00 | |
| 7357-122116 | 12/21/2016 | | Utility dep int 7357 | 49146-01 | -174.25 | | | -174.25 | |
| 9622-113016 | 11/30/2016 | | 11/14/16 - 11/30/16 | 91560-20 | 59.72 | | | 59.72 | |
| 9622-113016 | 11/30/2016 | | 9622 deposit refund | 14105-75 | -200.00 | | | -200.00 | |
| 9622-113016 | 11/30/2016 | | 9622 deposit interes | 49146-01 | -0.52 | | | -0.52 | |
| Total | LADWP | LOS ANGELES DEPT. OF WATER & POWER | | | -48,810.45 | 0.00 | -3,550.41 | -45,260.04 | 0.00 |

| Database: | TRGLDCLIENT | | | | **Aged Payables** | | | | | Page: | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Trigild Client Services - NEW** | | | | | Date: | 3/1/2017 |
| ENTITY: | ENCINO | | | | **Encino** | | | | | Time: | 05:53 AM |

All Invoices open at End of Month thru Fiscal Period 02/17

| Invoice Number | Invoice Date | P.O. Number | Reference | Account Number | Invoice Amount | Current | 31 To 60 Days | 61 To 90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **Vendor: TRIGLD   Trigild Inc** | | | | | | | | | |
| BILL06035 | 1/21/2017 | | 01/17 receiver fees | 96560-20 | 400.00 | | 400.00 | | |
| Total | TRIGLD | Trigild Inc | | | 400.00 | 0.00 | 400.00 | 0.00 | 0.00 |
| | | | | **Encino Total:** | -32,776.76 | 0.00 | -3,150.41 | -29,826.35 | 200.00 |
| | | | | **Grand Total:** | -32,776.76 | 0.00 | -3,150.41 | -29,826.35 | 200.00 |

| Database: | TRGLDCLIENT | | Check Register - Summary | | Page: | 1 |
|-----------|-------------|---|---------------------------|---|-------|---|
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | Date: | 8/8/2017 |
| | | | Encino | | Time: | 09:03 AM |

02/17 Through 02/17

| Check # | Date | Vendor/ Alternate Address ID | Vendor Name | | Invoice Amount | Discount Amount | Check Amount |
|---------|------|------------------------------|-------------|---|----------------|-----------------|--------------|
| 268 | 2/2/2017 | ARLOSE | ARCHER'S LOCK & SECURITY, INC | | 20.00 | 0.00 | 20.00 |
| 269 | 2/2/2017 | STEHOF | STEVE HOFBAUER, LLC | *Voided Check* | 5,300.00 | 0.00 | 5,300.00 |
| 270 | 2/2/2017 | TRIGLD | Trigild Inc | | 3,210.00 | 0.00 | 3,210.00 |
| 271 | 2/2/2017 | TRIHOL | TRIGILD HOLDINGS INC | | 125.00 | 0.00 | 125.00 |
| 272 | 2/23/2017 | CROGLI | CROSBIE GLINER SCHIFFMAN SOUTHAF | | 3,149.35 | 0.00 | 3,149.35 |
| 273 | 2/23/2017 | ENCTOW | Encino Tower Partners | | 3,388.93 | 0.00 | 3,388.93 |
| 274 | 2/23/2017 | LAGDEN | LAG DENTAL INC. | | 135.00 | 0.00 | 135.00 |
| 275 | 2/23/2017 | NABYOU | NABIH YOUSSEF & ASSOCIATES | | 1,837.50 | 0.00 | 1,837.50 |
| 276 | 2/23/2017 | TRIHOL | TRIGILD HOLDINGS INC | | 73.67 | 0.00 | 73.67 |
| 277 | 2/23/2017 | TRIMAN | Trigild Management Services, Inc. | | 158.10 | 0.00 | 158.10 |
| 278 | 2/24/2017 | ENCTOW | Encino Tower Partners | | 41,111.06 | 0.00 | 41,111.06 |
| | | | | *Encino Total:* | *58,508.61* | *0.00* | *58,508.61* |
| | | | | *Grand Total:* | *58,508.61* | *0.00* | *58,508.61* |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Database: | TRGLDCLIENT | | | | | General Ledger | | | Page: | 1 |
| ENTITY: | ENCINO | | | | | Trigild Client Services - NEW | | | Date: | 8/8/2017 |
| | | | | | | Encino | | | Time: | 06:32 AM |

Accrual                                    02/17 - 02/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **10101-01** | | | **Cash - Operating** | | | | | *Balance Forward* | | | *7,871.40* |
| ENCINO | 02/17 | 02/02/17 | AP | 305681 | HO | | | 268 02-02-2017 ARCHER'S LOCK & SECURITY, INC | 0.00 | 20.00 | 7,851.40 |
| ENCINO | 02/17 | 02/02/17 | AP | 305683 | HO | | | 269 02-02-2017 STEVE HOFBAUER, LLC | 0.00 | 5,300.00 | 2,551.40 |
| ENCINO | 02/17 | 02/02/17 | AP | 305685 | HO | | | 270 02-02-2017 Trigild Inc | 0.00 | 385.00 | 2,166.40 |
| ENCINO | 02/17 | 02/02/17 | AP | 305687 | HO | | | 270 02-02-2017 Trigild Inc | 0.00 | 2,825.00 | -658.60 |
| ENCINO | 02/17 | 02/02/17 | AP | 305689 | HO | | | 271 02-02-2017 TRIGILD HOLDINGS INC | 0.00 | 125.00 | -783.60 |
| ENCINO | 02/17 | 02/23/17 | AP | 307574 | HO | | | 272 02-23-2017 CROSBIE GLINER SCHIFFMAN SOUTHA | 0.00 | 3,149.35 | -3,932.95 |
| ENCINO | 02/17 | 02/23/17 | AP | 307576 | HO | | | 273 02-23-2017 Encino Tower Partners | 0.00 | 3,388.93 | -7,321.88 |
| ENCINO | 02/17 | 02/23/17 | AP | 307578 | HO | | | 274 02-23-2017 LAG DENTAL INC. | 0.00 | 135.00 | -7,456.88 |
| ENCINO | 02/17 | 02/23/17 | AP | 307580 | HO | | | 275 02-23-2017 NABIH YOUSSEF & ASSOCIATES | 0.00 | 1,837.50 | -9,294.38 |
| ENCINO | 02/17 | 02/23/17 | AP | 307582 | HO | | | 276 02-23-2017 TRIGILD HOLDINGS INC | 0.00 | 11.53 | -9,305.91 |
| ENCINO | 02/17 | 02/23/17 | AP | 307584 | HO | | | 276 02-23-2017 TRIGILD HOLDINGS INC | 0.00 | 62.14 | -9,368.05 |
| ENCINO | 02/17 | 02/23/17 | AP | 307586 | HO | | | 277 02-23-2017 Trigild Management Services, Inc. | 0.00 | 158.10 | -9,526.15 |
| ENCINO | 02/17 | 02/24/17 | AP | 307694 | HO | | | 278 02-24-2017 Encino Tower Partners | 0.00 | 41,111.06 | -50,637.21 |
| ENCINO | 02/17 | 02/02/17 | TR | 125438 | HO | | | JS 02/02/17 Transfer Receiver to Operating | 8,655.00 | 0.00 | -41,982.21 |
| ENCINO | 02/17 | 02/24/17 | TR | 125654 | HO | | | JS 02/23/17 Transfer Receiver to Operating | 8,742.55 | 0.00 | -33,239.66 |
| ENCINO | 02/17 | 03/01/17 | TR | 125685 | HO | | | JS 02/24/17 Transfer Restricted to Operating | 41,111.06 | 0.00 | 7,871.40 |
| | | | | | | | | **\*\* Account Totals** | 58,508.61 | 58,508.61 | **7,871.40** |
| **10102-10** | | | **Cash - Petty Cash** | | | | | *Balance Forward* | | | *5.40* |
| **10103-05** | | | **Cash - Restricted** | | | | | *Balance Forward* | | | *753,321.83* |
| ENCINO | 02/17 | 02/09/17 | CR | 125522 | HO | | | JS 02/01/17 Wells Fargo Bank Fees | 0.00 | 2.56 | 753,319.27 |
| ENCINO | 02/17 | 03/01/17 | CR | 125686 | HO | | | JS 02/24/17 Wells Fargo Bank Fees | 0.00 | 17.13 | 753,302.14 |
| ENCINO | 02/17 | 02/02/17 | TR | 125438 | HO | | | JS 02/02/17 Transfer Receiver to Operating | 0.00 | 8,655.00 | 744,647.14 |
| ENCINO | 02/17 | 02/24/17 | TR | 125654 | HO | | | JS 02/23/17 Transfer Receiver to Operating | 0.00 | 8,742.55 | 735,904.59 |
| ENCINO | 02/17 | 03/01/17 | TR | 125685 | HO | | | JS 02/24/17 Transfer Restricted to Operating | 0.00 | 41,111.06 | 694,793.53 |
| | | | | | | | | **\*\* Account Totals** | 0.00 | 58,528.30 | **694,793.53** |
| **11001-01** | | | **Accounts receivable** | | | | | *Balance Forward* | | | *331,803.17* |
| **13004-00** | | | **Due To / From** | | | | | *Balance Forward* | | | *6,780.64* |
| ENCINO | 02/17 | 03/10/17 | JS | 125860 | HO | | | 12/16 Sale Prorations | 0.00 | 6,780.64 | 0.00 |
| | | | | | | | | **\*\* Account Totals** | 0.00 | 6,780.64 | **0.00** |

\* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | Page: | 2 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | | Date: | 8/8/2017 |
| | | | | | | | Encino | | | Time: | 06:32 AM |

Accrual

02/17 - 02/17

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **14100-02** | | | **Prepaid insurance** | | | | *Balance Forward* | | | *11,522.52* |
| | | | | | | | | | | |
| **14105-75** | | | **Utility Deposits** | | | | *Balance Forward* | | | *66,300.00* |
| | | | | | | | | | | |
| ENCINO | 02/17 | 02/06/17 | AP 305933 | HO | | | 0695-121916 Deposit refund 0695 LOS ANGELES DEPT. OF | 0.00 | 6,300.00 | 60,000.00 |
| ENCINO | 02/17 | 02/06/17 | AP 305935 | HO | | | 7357-122116 Utility dep ref 7357 LOS ANGELES DEPT. OF | 0.00 | 60,000.00 | 0.00 |
| | | | | | | **** Account Totals** | | 0.00 | 66,300.00 | **0.00** |
| | | | | | | | | | | |
| **15200-00** | | | **Tenant improvements** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | | | |
| ENCINO | 02/17 | 02/22/17 | AP 307131 | HO | | | 20995      620 compressor repr LAG DENTAL INC. | 135.00 | 0.00 | 135.00 |
| ENCINO | 02/17 | 02/22/17 | AP 307132 | HO | | | CKREQ021017   #620 Rent Credit    Encino Tower Partners | 3,388.93 | 0.00 | 3,523.93 |
| ENCINO | 02/17 | 03/10/17 | JS 125864 | HO | | | Reclass 20995 620 conpressor repr LAG Dental | 0.00 | 135.00 | 3,388.93 |
| ENCINO | 02/17 | 03/10/17 | JS 125864 | HO | | | Reclass #620 Rent Credit Encino Tower Partners | 0.00 | 3,388.93 | 0.00 |
| | | | | | | **** Account Totals** | | 3,523.93 | 3,523.93 | **0.00** |
| | | | | | | | | | | |
| **20101-00** | | | **Accounts payable** | | | | *Balance Forward* | | | *-8,514.20* |
| | | | | | | | | | | |
| ENCINO | 02/17 | 02/02/17 | AP 305681 | HO | | | A/P Total Payables for 01/17 | 20.00 | 0.00 | -8,494.20 |
| ENCINO | 02/17 | 02/02/17 | AP 305683 | HO | | | A/P Total Payables for 01/17 | 5,300.00 | 0.00 | -3,194.20 |
| ENCINO | 02/17 | 02/02/17 | AP 305685 | HO | | | A/P Total Payables for 01/17 | 385.00 | 0.00 | -2,809.20 |
| ENCINO | 02/17 | 02/02/17 | AP 305687 | HO | | | A/P Total Payables for 01/17 | 2,825.00 | 0.00 | 15.80 |
| ENCINO | 02/17 | 02/02/17 | AP 305689 | HO | | | A/P Total Payables for 01/17 | 125.00 | 0.00 | 140.80 |
| ENCINO | 02/17 | 02/06/17 | AP 305933 | HO | | | A/P Total Payables for 02/17 | 2,395.49 | 0.00 | 2,536.29 |
| ENCINO | 02/17 | 02/06/17 | AP 305934 | HO | | | A/P Total Payables for 02/17 | 3,550.41 | 0.00 | 6,086.70 |
| ENCINO | 02/17 | 02/06/17 | AP 305935 | HO | | | A/P Total Payables for 02/17 | 42,723.75 | 0.00 | 48,810.45 |
| ENCINO | 02/17 | 02/17/17 | AP 306951 | HO | | | A/P Total Payables for 02/17 | 0.00 | 3,149.35 | 45,661.10 |
| ENCINO | 02/17 | 02/17/17 | AP 306952 | HO | | | A/P Total Payables for 02/17 | 0.00 | 11.53 | 45,649.57 |
| ENCINO | 02/17 | 02/17/17 | AP 306953 | HO | | | A/P Total Payables for 02/17 | 0.00 | 158.10 | 45,491.47 |
| ENCINO | 02/17 | 02/17/17 | AP 306954 | HO | | | A/P Total Payables for 02/17 | 0.00 | 62.14 | 45,429.33 |
| ENCINO | 02/17 | 02/22/17 | AP 307129 | HO | | | A/P Total Payables for 02/17 | 0.00 | 1,837.50 | 43,591.83 |
| ENCINO | 02/17 | 02/22/17 | AP 307130 | HO | | | A/P Total Payables for 02/17 | 0.00 | 400.00 | 43,191.83 |
| ENCINO | 02/17 | 02/22/17 | AP 307131 | HO | | | A/P Total Payables for 02/17 | 0.00 | 135.00 | 43,056.83 |
| ENCINO | 02/17 | 02/22/17 | AP 307132 | HO | | | A/P Total Payables for 02/17 | 0.00 | 3,388.93 | 39,667.90 |
| ENCINO | 02/17 | 02/23/17 | AP 307574 | HO | | | A/P Total Payables for 02/17 | 3,149.35 | 0.00 | 42,817.25 |
| ENCINO | 02/17 | 02/23/17 | AP 307576 | HO | | | A/P Total Payables for 02/17 | 3,388.93 | 0.00 | 46,206.18 |
| ENCINO | 02/17 | 02/23/17 | AP 307578 | HO | | | A/P Total Payables for 02/17 | 135.00 | 0.00 | 46,341.18 |
| ENCINO | 02/17 | 02/23/17 | AP 307580 | HO | | | A/P Total Payables for 02/17 | 1,837.50 | 0.00 | 48,178.68 |

* Balance Forward Period

| | | | | Site | Job | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Database: | TRGLDCLIENT | | | | | | General Ledger | | Page: | 3 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | Date: | 8/8/2017 |
| | | | | | | | Encino | | Time: | 06:32 AM |

Accrual                                                    02/17 - 02/17

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 20101-00 - Accounts payable  (Continued) | | | | | | | | | | |
| ENCINO | 02/17 | 02/23/17 | AP 307582 | HO | | | A/P Total Payables for 02/17 | 11.53 | 0.00 | 48,190.21 |
| ENCINO | 02/17 | 02/23/17 | AP 307584 | HO | | | A/P Total Payables for 02/17 | 62.14 | 0.00 | 48,252.35 |
| ENCINO | 02/17 | 02/23/17 | AP 307586 | HO | | | A/P Total Payables for 02/17 | 158.10 | 0.00 | 48,410.45 |
| ENCINO | 02/17 | 02/24/17 | AP 307692 | HO | | | A/P Total Payables for 02/17 | 0.00 | 41,111.06 | 7,299.39 |
| ENCINO | 02/17 | 02/24/17 | AP 307694 | HO | | | A/P Total Payables for 02/17 | 41,111.06 | 0.00 | 48,410.45 |
| ENCINO | 02/17 | 02/28/17 | AP 308169 | HO | | | A/P Total Payables for 02/17 | 0.00 | 15,433.69 | 32,976.76 |
| ENCINO | 02/17 | 02/28/17 | AP 308170 | HO | | | A/P Total Payables for 02/17 | 0.00 | 200.00 | 32,776.76 |
| | | | | | | **\*\* Account Totals** | | 107,178.26 | 65,887.30 | **32,776.76** |
| **20301-00** | | | **Accrued expenses** | | | | *Balance Forward* | | | *-56,082.63* |
| ENCINO | 02/17 | 02/27/17 | JS 125670 | HO | | | 01/17 Accrued Expenses | 56,082.63 | 0.00 | 0.00 |
| ENCINO | 02/17 | 03/10/17 | JS 125857 | HO | | | 02/17 Accrued Expenses | 0.00 | 68,735.12 | -68,735.12 |
| ENCINO | 02/17 | 03/10/17 | JS 125862 | HO | | | 02/17 Accrued Expenses | 0.00 | 764.24 | -69,499.36 |
| | | | | | | **\*\* Account Totals** | | 56,082.63 | 69,499.36 | **-69,499.36** |
| **20355-00** | | | **Accrued Property Taxes** | | | | *Balance Forward* | | | *-49,453.15* |
| **20370-00** | | | **Accrued Vacation Pay** | | | | *Balance Forward* | | | *-5,085.45* |
| **20460-00** | | | **Payroll Clearing Account** | | | | *Balance Forward* | | | *2,910.56* |
| ENCINO | 02/17 | 03/10/17 | JS 125853 | HO | | | PR 11/28/16-12/11/16 | 0.00 | 2,910.56 | 0.00 |
| | | | | | | **\*\* Account Totals** | | 0.00 | 2,910.56 | **0.00** |
| **21120-02** | | | **Tenant's Security Deposit** | | | | *Balance Forward* | | | *-1,236.79* |
| ENCINO | 02/17 | 03/13/17 | CM 222717 | HO | | | HO222693 Forfieture SDP Security Deposit Rcpt | 500.00 | 0.00 | -736.79 |
| | | | | | | **\*\* Account Totals** | | 500.00 | 0.00 | **-736.79** |
| **21160-01** | | | **Tenant - Prepaid Rent** | | | | *Balance Forward* | | | *-22,006.84* |
| ENCINO | 02/17 | 03/10/17 | JS 125860 | HO | | | 12/16 Sale Prorations | 0.00 | 12,817.95 | -34,824.79 |
| | | | | | | **\*\* Account Totals** | | 0.00 | 12,817.95 | **-34,824.79** |

\* Balance Forward Period

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Database: | TRGLDCLIENT | | | | | General Ledger | | Page: | | 4 |
| ENTITY: | ENCINO | | | | | Trigild Client Services - NEW | | Date: | | 8/8/2017 |
| | | | | | | Encino | | Time: | | 06:32 AM |

Accrual                                                          02/17 - 02/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **30002-00** | | | Retained Earnings | | | | | *Balance Forward* | | | -1,423,640.57 |
| **30101-00** | | | Seized Assets | | | | | *Balance Forward* | | | -78,617.90 |
| **30104-00** | | | Distribution - Lender / Owner | | | | | *Balance Forward* | | | 476,869.97 |
| **40101-10** | | | Base rent - office | | | | | *Balance Forward* | | | 0.00 |
| ENCINO | 02/17 | 02/24/17 | AP | 307692 | HO | | | CKREQ022417   12/16 Sale Proration Encino Tower Partners | 41,111.06 | 0.00 | 41,111.06 |
| ENCINO | 02/17 | 03/10/17 | JS | 125860 | HO | | | 12/16 Sale Prorations | 16,820.39 | 0.00 | 57,931.45 |
| | | | | | | | ** Account Totals | | 57,931.45 | 0.00 | **57,931.45** |
| **40108-00** | | | Rent Abatement | | | | | *Balance Forward* | | | 0.00 |
| **40109-10** | | | T.I. Allowance | | | | | *Balance Forward* | | | 0.00 |
| **40110-20** | | | Forfeited Security Deposit | | | | | *Balance Forward* | | | 0.00 |
| ENCINO | 02/17 | 03/13/17 | CM | 222717 | HO | | | HO222693 Forfieture SDP Security Deposit Rcpt | 0.00 | 500.00 | -500.00 |
| | | | | | | | ** Account Totals | | 0.00 | 500.00 | **-500.00** |
| **40110-40** | | | Late Fees | | | | | *Balance Forward* | | | 0.00 |
| **40110-50** | | | NSF Fee | | | | | *Balance Forward* | | | 0.00 |
| **40110-75** | | | Parking Income | | | | | *Balance Forward* | | | 0.00 |
| **40110-80** | | | Storage Rental Income | | | | | *Balance Forward* | | | 0.00 |
| **40110-90** | | | Termination Fees | | | | | *Balance Forward* | | | 0.00 |
| **40110-99** | | | Other | | | | | *Balance Forward* | | | 0.00 |
| **40160-01** | | | CAM - Operating Expenses | | | | | *Balance Forward* | | | 0.00 |
| ENCINO | 02/17 | 03/10/17 | JS | 125860 | HO | | | 12/16 Sale Prorations | 487.68 | 0.00 | 487.68 |
| | | | | | | | ** Account Totals | | 487.68 | 0.00 | **487.68** |

\* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | Page: | 5 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services -  NEW | | | Date: | 8/8/2017 |
| | | | | | | | Encino | | | Time: | 06:32 AM |

Accrual

02/17 - 02/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **40160-02** | | | **CAM  - Prior Year Operating Expen** | | | | | *Balance Forward* | | | *0.00* |
| **40180-10** | | | **Reimbursement - Access Key** | | | | | *Balance Forward* | | | *0.00* |
| **40180-80** | | | **Reimbursements - Tenant Improve** | | | | | *Balance Forward* | | | *0.00* |
| **40180-90** | | | **Reimbursement - Utilities** | | | | | *Balance Forward* | | | *0.00* |
| **40180-99** | | | **Reimbursement - Water** | | | | | *Balance Forward* | | | *0.00* |
| **40400-01** | | | **Parking income - daily** | | | | | *Balance Forward* | | | *0.00* |
| **40400-10** | | | **Parking inc - validation** | | | | | *Balance Forward* | | | *0.00* |
| **49146-01** | | | **Interest income - Security Deposits** | | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 02/17 | 02/06/17 | AP 305933 | | HO | | | 0695-121916 Deposit interest 069 LOS ANGELES DEPT. OF | 0.00 | 16.83 | -16.83 |
| ENCINO | 02/17 | 02/06/17 | AP 305935 | | HO | | | 7357-122116 Utility dep int 7357 LOS ANGELES DEPT. OF | 0.00 | 174.25 | -191.08 |
| | | | | | | | | **\*\* Account Totals** | 0.00 | 191.08 | **-191.08** |
| **67020-00** | | | **Asst Manager** | | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 02/17 | 03/10/17 | JS 125853 | | HO | | | PR 11/28/16-12/11/16 | 1,137.56 | 0.00 | 1,137.56 |
| | | | | | | | | **\*\* Account Totals** | 1,137.56 | 0.00 | **1,137.56** |
| **67040-00** | | | **Housekeeper / Janitorial/ Day Porte** | | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 02/17 | 03/10/17 | JS 125853 | | HO | | | PR 11/28/16-12/11/16 | 241.95 | 0.00 | 241.95 |
| | | | | | | | | **\*\* Account Totals** | 241.95 | 0.00 | **241.95** |
| **67080-00** | | | **Maintenance** | | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 02/17 | 03/10/17 | JS 125853 | | HO | | | PR 11/28/16-12/11/16 | 1,043.89 | 0.00 | 1,043.89 |
| | | | | | | | | **\*\* Account Totals** | 1,043.89 | 0.00 | **1,043.89** |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | | Page: | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | | | Date: | 8/8/2017 |
| | | | | | | | Encino | | | | Time: | 06:32 AM |
| Accrual | | | | | | | 02/17 - 02/17 | | | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **69300-00** | | | **Employee Benefits** | | | | | *Balance Forward* | | | *0.00* |
| **69501-00** | | | **Employee Related Expenses** | | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 02/17 | 03/10/17 | JS | 125853 | HO | | | PR 11/28/16-12/11/16 | 487.16 | 0.00 | 487.16 |
| | | | | | | | | ** Account Totals | 487.16 | 0.00 | **487.16** |
| **90150-00** | | | **Communication Costs** | | | | | *Balance Forward* | | | *0.00* |
| **90170-00** | | | **Licenses & Permits** | | | | | *Balance Forward* | | | *0.00* |
| **90190-01** | | | **Management Fee** | | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 02/17 | 02/27/17 | JS | 125670 | HO | | | 01/17 Accrued Expenses | 0.00 | 2,129.03 | -2,129.03 |
| | | | | | | | | Trigild Inc Prorated December and wind-up | | | |
| ENCINO | 02/17 | 03/10/17 | JS | 125857 | HO | | | 02/17 Accrued Expenses | 2,129.03 | 0.00 | 0.00 |
| | | | | | | | | Trigild Inc prorated December and wind-up | | | |
| | | | | | | | | ** Account Totals | 2,129.03 | 2,129.03 | **0.00** |
| **90200-00** | | | **Office Supplies** | | | | | *Balance Forward* | | | *0.00* |
| **90210-00** | | | **Printing & Postage** | | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 02/17 | 02/17/17 | AP | 306952 | HO | | | BILL06067    1/17 fedex    TRIGILD HOLDINGS INC | 11.53 | 0.00 | 11.53 |
| ENCINO | 02/17 | 02/17/17 | AP | 306954 | HO | | | THD-INV0818    1/17 copy/postage   TRIGILD HOLDINGS IN( | 62.14 | 0.00 | 73.67 |
| | | | | | | | | ** Account Totals | 73.67 | 0.00 | **73.67** |
| **90224-00** | | | **Answering Service** | | | | | *Balance Forward* | | | *0.00* |
| **90225-00** | | | **Software Licensing Fee** | | | | | *Balance Forward* | | | *0.00* |
| **90230-00** | | | **Travel & Auto** | | | | | *Balance Forward* | | | *0.00* |
| **90410-01** | | | **Insurance - Property** | | | | | *Balance Forward* | | | *0.00* |
| **90410-50** | | | **Insurance - Liability** | | | | | *Balance Forward* | | | *0.00* |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | | Page: | 7 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | | | Date: | 8/8/2017 |
| | | | | | | | Encino | | | | Time: | 06:32 AM |
| Accrual | | | | | | | 02/17 - 02/17 | | | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **90410-55** | | | **Insurance - Umbrella** | | | | | *Balance Forward* | | | *0.00* |
| **90420-01** | | | **Property taxes - Real** | | | | | *Balance Forward* | | | *0.00* |
| **90560-30** | | | **Lighting - Supplies** | | | | | *Balance Forward* | | | *0.00* |
| **90580-00** | | | **Pest Control** | | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 02/17 | 03/10/17 | JS | 125860 | HO | | | 12/16 Sale Prorations | 2.35 | 0.00 | 2.35 |
| | | | | | | | **** Account Totals** | | 2.35 | 0.00 | **2.35** |
| **90610-10** | | | **Cleaning - Contracted** | | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 02/17 | 03/10/17 | JS | 125860 | HO | | | 12/16 Sale Prorations | 255.07 | 0.00 | 255.07 |
| | | | | | | | **** Account Totals** | | 255.07 | 0.00 | **255.07** |
| **90610-20** | | | **Cleaning - Supplies** | | | | | *Balance Forward* | | | *0.00* |
| **90620-00** | | | **Contracted Day Porter** | | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 02/17 | 02/27/17 | JS | 125670 | HO | | | 01/17 Accrued Expenses Merchants Building Maintenance | 0.00 | 1,230.97 | -1,230.97 |
| ENCINO | 02/17 | 03/10/17 | JS | 125857 | HO | | | 02/17 Accrued Expenses Merchants Builiding Maintenance | 4,837.77 | 0.00 | 3,606.80 |
| ENCINO | 02/17 | 03/10/17 | JS | 125860 | HO | | | 12/16 Sale Prorations | 50.81 | 0.00 | 3,657.61 |
| | | | | | | | **** Account Totals** | | 4,888.58 | 1,230.97 | **3,657.61** |
| **91010-00** | | | **Locks & Keys** | | | | | *Balance Forward* | | | *-66.31* |
| ENCINO | 02/17 | 02/28/17 | AP | 308169 | HO | | | E6396 repin mech rms&doors ARCHER'S LOCK & | 15,433.69 | 0.00 | 15,367.38 |
| ENCINO | 02/17 | 02/27/17 | JS | 125670 | HO | | | 01/17 Accrued Expenses Archer's Lock | 0.00 | 15,433.69 | -66.31 |
| | | | | | | | **** Account Totals** | | 15,433.69 | 15,433.69 | **-66.31** |
| **91020-00** | | | **Maintenance Supplies** | | | | | *Balance Forward* | | | *0.00* |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | Page: | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | | Date: | 8/8/2017 |
| | | | | | | | Encino | | | Time: | 06:32 AM |
| Accrual | | | | | | | 02/17 - 02/17 | | | | |

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **91030-00** | | | **Repairs and Maintenance** | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 02/17 | 02/28/17 | AP 308170 | HO | | | 09788    Tank Drain/Cleaning  FISH CARE UNLIMITED IN | 200.00 | 0.00 | 200.00 |
| | | | | | | | ** Account Totals | 200.00 | 0.00 | **200.00** |
| **91060-00** | | | **R&M - Doors and Glass** | | | | *Balance Forward* | | | *20.00* |
| ENCINO | 02/17 | 02/27/17 | JS 125670 | HO | | | 01/17 Accrued Expenses<br>Archer's Lock | 0.00 | 125.00 | -105.00 |
| | | | | | | | ** Account Totals | 0.00 | 125.00 | **-105.00** |
| **91080-00** | | | **R&M - Elevator Contract** | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 02/17 | 03/10/17 | JS 125860 | HO | | | 12/16 Sale Prorations | 33.47 | 0.00 | 33.47 |
| | | | | | | | ** Account Totals | 33.47 | 0.00 | **33.47** |
| **91081-00** | | | **R&M - Elevator Repairs & Supplies** | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 02/17 | 02/27/17 | JS 125670 | HO | | | 01/17 Accrued Expenses<br>Kone Inv. 1157244489 | 0.00 | 815.73 | -815.73 |
| | | | | | | | ** Account Totals | 0.00 | 815.73 | **-815.73** |
| **91081-10** | | | **R&M-Elev/Escal - Misc** | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 02/17 | 02/27/17 | JS 125670 | HO | | | 01/17 Accrued Expenses<br>Cybernet 11/01/16-12/02/16 | 0.00 | 133.15 | -133.15 |
| ENCINO | 02/17 | 03/10/17 | JS 125857 | HO | | | 02/17 Accrued Expenses<br>Cybernet 11/01/16-12/02/16 | 133.15 | 0.00 | 0.00 |
| | | | | | | | ** Account Totals | 133.15 | 133.15 | **0.00** |
| **91230-00** | | | **R&M - HVAC - Repairs & Supplies** | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 02/17 | 02/27/17 | JS 125670 | HO | | | 01/17 Accrued Expenses<br>Air Conditioning Solutions | 0.00 | 5,000.00 | -5,000.00 |
| ENCINO | 02/17 | 03/10/17 | JS 125857 | HO | | | 02/17 Accrued Expenses<br>Air Conditioning Solutions | 5,000.00 | 0.00 | |

* Balance Forward Period

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Database: | TRGLDCLIENT | | | | | General Ledger | | | Page: | 9 |
| ENTITY: | ENCINO | | | | | Trigild Client Services -  NEW | | | Date: | 8/8/2017 |
| | | | | | | Encino | | | Time: | 06:32 AM |
| Accrual | | | | | | 02/17 - 02/17 | | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

**91230-00 - R&M - HVAC - Repairs & Supplies**  (Continued)

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| ENCINO | 02/17 | 03/10/17 | JS | 125862 | HO | 02/17 Accrued Expenses<br>Air Conditioning Solutions | 764.24 | 0.00 | 764.24 |
| | | | | | | **\*\* Account Totals** | 5,764.24 | 5,000.00 | **764.24** |
| **91255-00** | | | | **R&M - Misc.** | | *Balance Forward* | | | *0.00* |
| ENCINO | 02/17 | 02/17/17 | AP | 306953 | HO | BILL06090 12/26 paint Trigild Management | 158.10 | 0.00 | 158.10 |
| ENCINO | 02/17 | 03/10/17 | JS | 125851 | HO | Reclass BILL06090 12/26 paint Trigild Management | 0.00 | 158.10 | 0.00 |
| | | | | | | **\*\* Account Totals** | 158.10 | 158.10 | **0.00** |
| **91260-00** | | | | **R&M - Painting Interior** | | *Balance Forward* | | | *-1.90* |
| ENCINO | 02/17 | 02/27/17 | JS | 125670 | HO | 01/17 Accrued Expenses<br>Joanna Deng | 0.00 | 158.10 | -160.00 |
| ENCINO | 02/17 | 03/10/17 | JS | 125851 | HO | Reclass BILL06090 12/26 paint Trigild Management | 158.10 | 0.00 | -1.90 |
| | | | | | | **\*\* Account Totals** | 158.10 | 158.10 | **-1.90** |
| **91280-00** | | | | **R&M - Plumbing** | | *Balance Forward* | | | *0.00* |
| **91282-00** | | | | **R&M - Plumbing - Supp & Materials** | | *Balance Forward* | | | *0.00* |
| **91310-00** | | | | **R&M - Signage** | | *Balance Forward* | | | *0.00* |
| **91320-00** | | | | **R&M - Water Treatment** | | *Balance Forward* | | | *0.00* |
| ENCINO | 02/17 | 03/10/17 | JS | 125860 | HO | 12/16 Sale Prorations | 9.48 | 0.00 | 9.48 |
| | | | | | | **\*\* Account Totals** | 9.48 | 0.00 | **9.48** |
| **91510-01** | | | | **Security - Contracted** | | *Balance Forward* | | | *0.00* |
| **91560-20** | | | | **Fire, Life Safety - Other** | | *Balance Forward* | | | *5,300.00* |
| ENCINO | 02/17 | 02/22/17 | AP | 307129 | HO | 0131635 Seismic Risk Consult NABIH YOUSSEF & | 1,837.50 | 0.00 | 7,137.50 |
| ENCINO | 02/17 | 02/27/17 | JS | 125670 | HO | 01/17 Accrued Expenses<br>Cybernet 11/01/16-12/02/16 | 0.00 | 133.16 | 7,004.34 |

\* Balance Forward Period

| Database: | TRGLDCLIENT | | General Ledger | | | | | | Page: | 10 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | | | | Date: | 8/8/2017 |
| | | | Encino | | | | | | Time: | 06:32 AM |
| Accrual | | | 02/17 - 02/17 | | | | | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **91560-20 - Fire, Life Safety - Other  (Continued)** | | | | | | | | | | | |
| ENCINO | 02/17 | 03/10/17 | JS | 125857 | HO | | | 02/17 Accrued Expenses Cybernet 11/01/16-12/02/16 | 133.16 | 0.00 | 7,137.50 |
| | | | | | | | | ** Account Totals | 1,970.66 | 133.16 | **7,137.50** |
| **91560-25** | | | | **R&M-Fire/Life-License & Inspection** | | | | *Balance Forward* | | | *0.00* |
| **92105-00** | | | | **Utilities - Electricity** | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 02/17 | 02/06/17 | AP | 305935 | HO | | | 7357-122116 11/10/16 - 11/29/16 LOS ANGELES DEPT. OF | 17,450.50 | 0.00 | 17,450.50 |
| ENCINO | 02/17 | 02/27/17 | JS | 125670 | HO | | | 01/17 Accrued Expenses LADWP 9622 11/10/16-11/26/16 | 0.00 | 17,450.50 | 0.00 |
| ENCINO | 02/17 | 03/10/17 | JS | 125860 | HO | | | 12/16 Sale Prorations | 1,757.54 | 0.00 | 1,757.54 |
| | | | | | | | | ** Account Totals | 19,208.04 | 17,450.50 | **1,757.54** |
| **92110-00** | | | | **Utilities - Gas** | | | | *Balance Forward* | | | *-731.70* |
| ENCINO | 02/17 | 02/27/17 | JS | 125670 | HO | | | 01/17 Accrued Expenses LADWP 7357 11/10/16-11/26/16 | 0.00 | 45.16 | -776.86 |
| ENCINO | 02/17 | 03/10/17 | JS | 125857 | HO | | | 02/17 Accrued Expenses SoCal Gas 11/17/16-12/02/16 | 45.16 | 0.00 | -731.70 |
| | | | | | | | | ** Account Totals | 45.16 | 45.16 | **-731.70** |
| **92115-00** | | | | **Utilities - Internet & Phone** | | | | *Balance Forward* | | | *0.00* |
| **92120-00** | | | | **Utilities - Water and Sewer** | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 02/17 | 02/06/17 | AP | 305933 | HO | | | 0695-121916 11/10/16 - 11/29/16 LOS ANGELES DEPT. OF | 3,921.34 | 0.00 | 3,921.34 |
| ENCINO | 02/17 | 02/06/17 | AP | 305934 | HO | | | 0695-012317 Credits mtr read err LOS ANGELES DEPT. OF | 0.00 | 3,550.41 | 370.93 |
| ENCINO | 02/17 | 02/27/17 | JS | 125670 | HO | | | 01/17 Accrued Expenses LADWP 0695 11/10/16-11/26/16 | 0.00 | 3,921.34 | -3,550.41 |
| ENCINO | 02/17 | 03/10/17 | JS | 125860 | HO | | | 12/16 Sale Prorations | 181.80 | 0.00 | -3,368.61 |
| | | | | | | | | ** Account Totals | 4,103.14 | 7,471.75 | **-3,368.61** |
| **92140-00** | | | | **Utilities - Trash** | | | | *Balance Forward* | | | *0.00* |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | Page: | 11 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | | Date: | 8/8/2017 |
| | | | | | | | Encino | | | Time: | 06:32 AM |

Accrual                                                    02/17 - 02/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **93330-00** | | | **Non-Cam Parking** | | | | | *Balance Forward* | | | *0.00* |
| **94210-60** | | | **R&M - Other Flooring** | | | | | *Balance Forward* | | | *-13.50* |
| **95140-00** | | | **Bank Charges** | | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 02/17 | 02/09/17 | CR | 125522 | HO | | | JS 02/01/17 Wells Fargo Bank Fees | 2.56 | 0.00 | 2.56 |
| ENCINO | 02/17 | 03/01/17 | CR | 125686 | HO | | | JS 02/24/17 Wells Fargo Bank Fees | 17.13 | 0.00 | 19.69 |
| | | | | | | | | ** Account Totals | 19.69 | 0.00 | **19.69** |
| **95280-00** | | | **Leasing Commissions** | | | | | *Balance Forward* | | | *0.00* |
| **95290-00** | | | **Legal Fees - Operations** | | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 02/17 | 02/17/17 | AP | 306951 | HO | | | 32790 general litigation CROSBIE GLINER | 3,149.35 | 0.00 | 3,149.35 |
| ENCINO | 02/17 | 02/27/17 | JS | 125670 | HO | | | 01/17 Accrued Expenses CGS3 November | 0.00 | 9,506.80 | -6,357.45 |
| ENCINO | 02/17 | 03/10/17 | JS | 125857 | HO | | | 02/17 Accrued Expenses CGS3 | 56,456.85 | 0.00 | 50,099.40 |
| | | | | | | | | ** Account Totals | 59,606.20 | 9,506.80 | **50,099.40** |
| **95300-00** | | | **Licenses & Permits** | | | | | *Balance Forward* | | | *0.00* |
| **95320-01** | | | **Miscellaneous** | | | | | *Balance Forward* | | | *0.00* |
| **95340-00** | | | **Office Supplies** | | | | | *Balance Forward* | | | *0.00* |
| **95370-00** | | | **Printing & Postage** | | | | | *Balance Forward* | | | *0.00* |
| **95430-00** | | | **Travel & Auto** | | | | | *Balance Forward* | | | *0.00* |
| **95450-20** | | | **Tenant Billback - Miscellaneous** | | | | | *Balance Forward* | | | *0.00* |
| **95600-00** | | | **Tenant Improvement** | | | | | *Balance Forward* | | | *0.00* |
| **96530-05** | | | **Insurance - Receiver's Bond** | | | | | *Balance Forward* | | | *125.00* |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | Page: | 12 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | Date: | 8/8/2017 |
| | | | | | | | Encino | | Time: | 06:32 AM |

Accrual                 02/17 - 02/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **96530-80** | | | **Insurance - Claim Recovery** | | | | | *Balance Forward* | | | *-17,379.55* |
| **96560-01** | | | **Receiver Fees - Legal** | | | | | *Balance Forward* | | | *0.00* |
| **96560-20** | | | **Receiver Fees - Admin** | | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 02/17 | 02/22/17 | AP | 307130 | HO | | | BILL06035     01/17 receiver fees   Trigild Inc | 400.00 | 0.00 | 400.00 |
| | | | | | | | | **\*\* Account Totals** | 400.00 | 0.00 | **400.00** |
| **96570-00** | | | **Pre-Receivership Expense** | | | | | *Balance Forward* | | | *0.00* |
| **96580-00** | | | **Professional Fees** | | | | | *Balance Forward* | | | *0.00* |
| **96580-40** | | | **Trustee Fees** | | | | | *Balance Forward* | | | *0.00* |
| **97605-20** | | | **Tenant Improvements** | | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 02/17 | 03/10/17 | JS | 125864 | HO | | | Reclass 20995 620 conpressor repr LAG Dental | 135.00 | 0.00 | 135.00 |
| ENCINO | 02/17 | 03/10/17 | JS | 125864 | HO | | | Reclass #620 Rent Credit Encino Tower Partners | 3,388.93 | 0.00 | 3,523.93 |
| | | | | | | | | **\*\* Account Totals** | 3,523.93 | 0.00 | **3,523.93** |
| **97605-51** | | | **Painting - Interior** | | | | | *Balance Forward* | | | *0.00* |
| **\*\* Grand Totals** | | | | | | | | | 405,238.87 | 405,238.87 | |

\* Balance Forward Period

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 1 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 3/1/2017 |
| | | | Time: | 09:13 AM |

**Bank**     **ENCI-OP**                                    **MRI Program Source:**     **Windows**

**Wells Fargo Bank, N.A.**

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| | | |
|---|---|---|
| Reconciliation Number: | 8326 | |
| Reconciliation Date: | 3/1/2017 | |
| Statement Ending Date: | 2/28/2017 | |

| | |
|---|---|
| Opening Balance From Statement: | 7,871.40 |
| | |
| Less Cleared Withdrawals: | 53,208.61 |
| Add Cleared Deposits: | 58,508.61 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| | |
| Adjusted Bank Balance: | 13,171.40 |
| Ending Balance From Statement: | 13,171.40 |
| | |
| Difference: | 0.00 |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| 2/2/2017 | 02/17 | 268 | AP | ARCHER'S LOCK & SECURITY, INC | 20.00 | |
| 2/2/2017 | 02/17 | 270 | AP | Trigild Inc | 3,210.00 | |
| 2/2/2017 | 02/17 | 271 | AP | TRIGILD HOLDINGS INC | 125.00 | |
| 2/23/2017 | 02/17 | 272 | AP | CROSBIE GLINER SCHIFFMAN SOUTHARD & | 3,149.35 | |
| 2/23/2017 | 02/17 | 273 | AP | Encino Tower Partners | 3,388.93 | |
| 2/23/2017 | 02/17 | 274 | AP | LAG DENTAL INC. | 135.00 | |
| 2/23/2017 | 02/17 | 275 | AP | NABIH YOUSSEF & ASSOCIATES | 1,837.50 | |
| 2/23/2017 | 02/17 | 276 | AP | TRIGILD HOLDINGS INC | 73.67 | |
| 2/23/2017 | 02/17 | 277 | AP | Trigild Management Services, Inc. | 158.10 | |
| 2/24/2017 | 02/17 | 278 | AP | Encino Tower Partners | 41,111.06 | |
| 2/2/2017 | 02/17 | 125438 | GL | JS 02/02/17 Transfer Receiver to Operating | | 8,655.00 |
| 2/24/2017 | 02/17 | 125654 | GL | JS 02/23/17 Transfer Receiver to Operating | | 8,742.55 |
| 3/1/2017 | 02/17 | 125685 | GL | JS 02/24/17 Transfer Restricted to Operating | | 41,111.06 |
| | | | | **TOTAL:** | **53,208.61** | **58,508.61** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 2 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 3/1/2017 |
| | | | Time: | 09:13 AM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:   02/17

| | | |
|---|---|---|
| Ending Balance From Statement: | | 13,171.40 |
| | | |
| Outstanding Checks/Other  Withdrawal Adjustments: | | -5,300.00 |
| Less Outstanding Checks: | 5,300.00 | |
| Add Cleared, Unjournalized Withdrawal: | 0.00 | |
| Add Cleared, Journalized Withdrawals for Future Period: | 0.00 | |
| | | |
| Deposits in transit/Other Deposit Adjustments: | | 0.00 |
| Add Deposits in Transit: | 0.00 | |
| Less Cleared, Unjournalized Deposits: | 0.00 | |
| Less Cleared, Journalized Deposits for Future Period: | 0.00 | |
| | | |
| Bank Fees/Interest Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| | | |
| Adjusted GL Balance: | | 7,871.40 |
| GL Account Balance: | | 7,871.40 |
| | | |
| Difference: | | 0.00 |

**Outstanding Checks**

| Date | Period | Reference | Source | Description | Amount |
|---|---|---|---|---|---|
| 2/2/2017 | 02/17 | 269 | AP | STEVE HOFBAUER, LLC | 5,300.00 |
| | | | | **Total:** | **5,300.00** |

# Analyzed Business Checking



Account number:  **7100952287**  ■  February 1, 2017 - February 28, 2017  ■  Page 1 of 2

ENCINO CORPORATE PLAZA LP
WILLIAM J HOFFMAN RECEIVER
FBO/RECEIVERSHIP CN 2:11-CV-00815
ENCINO OPERATING
9339 GENESEE AVE STE 130
SAN DIEGO CA 92121-2120

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

 IMPORTANT ACCOUNT INFORMATION

---

For business banking customers who receive a paper statement for an analyzed checking account, the standard
monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable
to your account.

---

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7100952287 | $7,871.40 | $58,508.61 | -$53,208.61 | $13,171.40 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/02 | 8,655.00 | Online Transfer Receivership Wire Transfer Ref #Bb035Bhb6x |
| | 02/23 | 8,742.55 | Online Transfer Receivership Wire Transfer Ref #Bb036Wwhb7 |
| | 02/24 | 41,111.06 | Online Transfer Close Out Ref #Bb03723N6L |
| | | **$58,508.61** | **Total electronic deposits/bank credits** |
| | | **$58,508.61** | **Total credits** |

## Debits

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 268 | 20.00 | 02/14 | 271 | 125.00 | 02/02 | 273 | 3,388.93 | 02/28 |
| 270* | 3,210.00 | 02/02 | 272 | 3,149.35 | 02/28 | 274 | 135.00 | 02/27 |

Account number:  **7100952287**  ■  February 1, 2017 - February 28, 2017  ■  Page 2 of 2



---

### Checks paid (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 275 | 1,837.50 | 02/28 | 277 | 158.10 | 02/24 | 278 | 41,111.06 | 02/28 |
| 276 | 73.67 | 02/24 | | | | | | |
| | **$53,208.61** | | **Total checks paid** | | | | | |

* *Gap in check sequence.*

---

| | **$53,208.61** | **Total debits** |
|---|---|---|

---

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 01/31 | 7,871.40 | 02/23 | 21,913.95 | 02/27 | 62,658.24 |
| 02/02 | 13,191.40 | 02/24 | 62,793.24 | 02/28 | 13,171.40 |
| 02/14 | 13,171.40 | | | | |
| | **Average daily ledger balance** | **$20,386.93** | | | |

 IMPORTANT ACCOUNT INFORMATION

---

The standard fee for voice wire security personal identification number (PIN) is $1.50 per month, per user.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 1 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 3/1/2017 |
| | | | Time: | 09:10 AM |

| Bank | ENCI-RC | | MRI Program Source: | Windows |
|---|---|---|---|---|

**Wells Fargo Bank, N.A.**

---

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| | |
|---|---|
| Reconciliation Number: | 8327 |
| Reconciliation Date: | 3/1/2017 |
| Statement Ending Date: | 2/28/2017 |

| | |
|---|---|
| Opening Balance From Statement: | 753,321.83 |
| | |
| Less Cleared Withdrawals: | 58,528.30 |
| Add Cleared Deposits: | 0.00 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| | |
| Adjusted Bank Balance: | 694,793.53 |
| Ending Balance From Statement: | 694,793.53 |
| | |
| Difference: | 0.00 |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| 2/2/2017 | 02/17 | 125438 | GL | JS 02/02/17 Transfer Receiver to Operating | 8,655.00 | |
| 2/9/2017 | 02/17 | 125522 | GL | JS 02/01/17 Wells Fargo Bank Fees | 2.56 | |
| 2/24/2017 | 02/17 | 125654 | GL | JS 02/23/17 Transfer Receiver to Operating | 8,742.55 | |
| 3/1/2017 | 02/17 | 125685 | GL | JS 02/24/17 Transfer Restricted to Operating | 41,111.06 | |
| 3/1/2017 | 02/17 | 125686 | GL | JS 02/24/17 Wells Fargo Bank Fees | 17.13 | |
| | | | | **TOTAL:** | **58,528.30** | **0.00** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 2 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 3/1/2017 |
| | | | Time: | 09:10 AM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:     02/17

| Ending Balance From Statement: | | 694,793.53 |
|---|---|---|
| Outstanding Checks/Other  Withdrawal Adjustments: | | 0.00 |
| Less Outstanding Checks: | 0.00 | |
| Add Cleared, Unjournalized Withdrawal: | 0.00 | |
| Add Cleared, Journalized Withdrawals for Future Period: | 0.00 | |
| Deposits in transit/Other Deposit Adjustments: | | 0.00 |
| Add Deposits in Transit: | 0.00 | |
| Less Cleared, Unjournalized Deposits: | 0.00 | |
| Less Cleared, Journalized Deposits for Future Period: | 0.00 | |
| Bank Fees/Interest Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| Adjusted GL Balance: | | 694,793.53 |
| GL Account Balance: | | 694,793.53 |
| Difference: | | 0.00 |

# Analyzed Business Checking

Account number:  **7101059942**  ■  February 1, 2017 - February 28, 2017  ■  Page 1 of 2



**WELLS FARGO**

ENCINO CORPORATE PLAZA LP
WILLIAM J HOFFMAN RECEIVER
FBO/RECEIVERSHIP CN 2:11-CV-00815
ENCINO RECEIVER ACCOUNT
9339 GENESEE AVE STE P39
SAN DIEGO CA 92121-2120

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

 IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard
monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable
to your account.

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7101059942 | $753,321.83 | $0.00 | -$58,528.30 | $694,793.53 |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/01 | 2.56 | Trigild Inc Bank Fees 7101059942 Encino Corporate Plaza |
| | 02/02 | 8,655.00 | Online Transfer Receivership Wire Transfer Ref #Bb035Bhb6x |
| | 02/23 | 8,742.55 | Online Transfer Receivership Wire Transfer Ref #Bb036Wwhb7 |
| | 02/24 | 41,111.06 | Online Transfer Close Out Ref #Bb03723N6L |
| | 02/24 | 17.13 | Trigild Inc Bank Fees 7101059942 Encino Corporate Plaza |
| | | **$58,528.30** | **Total electronic debits/bank debits** |
| | | **$58,528.30** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/31 | 753,321.83 | 02/02 | 744,664.27 | 02/24 | 694,793.53 |
| 02/01 | 753,319.27 | 02/23 | 735,921.72 | | |
| | **Average daily ledger balance** | **$735,755.65** | | | |





# ✓ IMPORTANT ACCOUNT INFORMATION

_____

The standard fee for voice wire security personal identification number (PIN) is $1.50 per month, per user.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: | TRGLDCLIENT | **Receipts and Disbursements Rolling** | Page: | 1 |
|---|---|---|---|---|
| Entity: | ENCINO | Encino | Date: | 3/10/2017 |
| | | 04/2016 Thru 02/2017 | Time: | 01:53 PM |

Accrual

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | | | 0.00 |
| Receipts | | | 2,249,142.42 |
| Disbursements | | | -1,545,778.69 |
| Journal Entry Adjustments | | | -693.40 |
| **Ending Balance Cash** | | | **702,670.33** |

### RECEIPTS

| Date | Description | | Amount |
|---|---|---|---|
| 04/28/16 | Deposit | | 169,957.00 |
| 04/29/16 | Deposit | | 84,706.33 |
| | **Total Receipts** | | 254,663.33 |

### DISBURSEMENTS

| Date | Description | | Amount |
|---|---|---|---|
| 04/14/16 | 1 | HUDSON LABOR SOLUTIONS, I | 4,318.06 |
| 04/21/16 | 2 | Trigild Management Servic | 5,569.72 |
| 04/29/16 | KREQ04281 | Cash 04.27.16  Joanna Den | -250.00 |
| 05/02/16 | 042616ACH | SOCAL GAS | 1,302.77 |
| | **Total Disbursements** | | 10,940.55 |

| | **April 2016 Ending Balance** | | 243,722.78 |
|---|---|---|---|

### RECEIPTS

| Date | Description | | Amount |
|---|---|---|---|
| 05/03/16 | Deposit | | 30,793.21 |
| 05/04/16 | Deposit | | 81,124.01 |
| 05/09/16 | Deposit | | 64,545.51 |
| 05/10/16 | Deposit | | 9,798.90 |
| 05/11/16 | Deposit | | 900.00 |
| 05/13/16 | Deposit | | 63,361.51 |
| 05/18/16 | Deposit | | 3,439.46 |
| 05/19/16 | Deposit | | -4,284.37 |
| 05/23/16 | Deposit | | 16,969.08 |
| 05/24/16 | Deposit | | -589.46 |
| 05/31/16 | Deposit | | 6,051.46 |
| 06/02/16 | Deposit | | 17,566.66 |
| | **Total Receipts** | | 289,675.97 |

### DISBURSEMENTS

| Date | Description | | Amount |
|---|---|---|---|
| 05/02/16 | 3 | Joanna Deng | 250.00 |
| 05/04/16 | 4 | CITY OF LOS ANGELES | 505.44 |
| 05/04/16 | 5 | Trigild Management Servic | 7,098.41 |
| 05/05/16 | 6 | DANISH ENVIRONMENT, INC | 4,863.10 |
| 05/05/16 | 7 | PAPER DEPOT, LLC | 908.36 |
| 05/11/16 | 8 | KADIMA SECURITY SERVICES, | 6,048.00 |
| 05/12/16 | 9 | ARCHER'S LOCK & SECURITY, | 21.63 |
| 05/12/16 | 10 | CHEM PRO LABORATORY, INC. | 294.00 |
| 05/12/16 | 11 | DANISH ENVIRONMENT, INC | 858.18 |
| 05/12/16 | 12 | DEWEY PEST CONTROL | 73.00 |
| 05/12/16 | 13 | Joanna Deng | 53.96 |
| 05/12/16 | 14 | OFFICE DEPOT | 272.01 |
| 05/12/16 | 15 | PAPER DEPOT, LLC | 290.70 |
| 05/12/16 | 16 | SOUTH COAST AIR QUALITY | 467.98 |
| 05/12/16 | 17 | Trigild Inc | 1,777.59 |
| 05/12/16 | 18 | TRIGILD HOLDINGS INC | 1.70 |
| 05/12/16 | 19 | WASTE MANAGEMENT | 1,139.39 |
| 05/18/16 | 20 | ALEX TAVIDIAN | 1,000.00 |
| 05/18/16 | 21 | Trigild Management Servic | 6,952.12 |
| 05/19/16 | 22 | DEWEY PEST CONTROL | 73.00 |
| 05/19/16 | 23 | KADIMA SECURITY SERVICES, | 3,024.00 |

| | | | |
|---|---|---|---|
| Database: TRGLDCLIENT | | **Receipts and Disbursements Rolling** | Page: 2 |
| Entity: ENCINO | | Encino | Date: 3/10/2017 |
| | | 04/2016 Thru 02/2017 | Time: 01:53 PM |

Accrual

| | | | |
|---|---|---|---|
| 05/19/16 | 24 | Kone Inc. | 1,037.52 |
| 05/19/16 | 25 | LOS ANGELES DEPT. OF WATE | 60,019.00 |
| 05/19/16 | 26 | LOS ANGELES DEPT. OF WATE | 6,319.00 |
| 05/19/16 | 27 | LOS ANGELES DEPT. OF WATE | 3,789.82 |
| 05/19/16 | 28 | LOS ANGELES DEPT. OF WATE | 26,980.74 |
| 05/19/16 | 29 | LOS ANGELES DEPT. OF WATE | 200.00 |
| 05/19/16 | 30 | LOS ANGELES DEPT. OF WATE | 139.09 |
| 05/19/16 | 31 | MONA GHODS SHABAZZ | 2,318.00 |
| 05/19/16 | 32 | OFFICE DEPOT | 150.31 |
| 05/19/16 | 33 | OFFICE DEPOT | 117.19 |
| 05/19/16 | 34 | RICHARDS LAUGHLIN PLUMBIN | 65.00 |
| 05/19/16 | 35 | Trigild Inc | 5,466.67 |
| 05/19/16 | 36 | TRIGILD HOLDINGS INC | 322.53 |
| 05/19/16 | 37 | Trigild Management Servic | 376.24 |
| 05/19/16 | 38 | THE TROPHY EMPORIUM | 27.25 |
| 05/19/16 | 39 | Kone Inc. | 1,037.52 |
| 05/27/16 | 40 | Trigild Management Servic | 162.00 |
| 06/02/16 | | JS 05/26/16 Superior Press | 790.28 |
| | | **Total Disbursements** | 145,290.73 |

**JOURNAL ENTRIES**

| Date | Description | | Amount |
|---|---|---|---|
| 06/07/16 | 05/16 Petty Cash Expenses | | -175.79 |
| | **Total Journal Entries** | | -175.79 |

| | | |
|---|---|---|
| | **May 2016 Ending Balance** | 387,932.23 |

**RECEIPTS**

| Date | Description | | Amount |
|---|---|---|---|
| 06/02/16 | Deposit | | 31,552.40 |
| 06/03/16 | Deposit | | 6,050.00 |
| 06/06/16 | Deposit | | 110,017.01 |
| 06/07/16 | Deposit | | 78,486.84 |
| 06/08/16 | Deposit | | 7,998.39 |
| 06/09/16 | Deposit | | 11,325.44 |
| 06/10/16 | Deposit | | 3,797.85 |
| 06/14/16 | Deposit | | 5,725.95 |
| 06/17/16 | Deposit | | 6,785.56 |
| 06/21/16 | Deposit | | 6,450.00 |
| 06/23/16 | Deposit | | 3,014.94 |
| 06/28/16 | Deposit | | 6,051.46 |
| 06/29/16 | Deposit | | 2,750.00 |
| 06/30/16 | Deposit | | 7,026.17 |
| | **Total Receipts** | | 287,032.01 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---|
| 06/01/16 | 41 | Trigild Management Servic | 6,822.45 |
| 06/02/16 | 4 | CITY OF LOS ANGELES | -505.44 |
| 06/03/16 | 42 | ALEX TAVIDIAN | 514.15 |
| 06/03/16 | 43 | ARCHER'S LOCK & SECURITY, | 149.00 |
| 06/03/16 | 44 | CHEM PRO LABORATORY, INC. | 294.00 |
| 06/03/16 | 45 | CITY OF LOS ANGELES | 505.44 |
| 06/03/16 | 46 | CITY OF LOS ANGELES | 252.72 |
| 06/03/16 | 47 | DANISH ENVIRONMENT, INC | 7,603.81 |
| 06/03/16 | 48 | Joanna Deng | 175.79 |
| 06/03/16 | 49 | REGENCY LIGHTING | 93.34 |
| 06/03/16 | 50 | REGENCY LIGHTING | 1,160.96 |
| 06/03/16 | 51 | Trigild Inc | 4,000.00 |
| 06/03/16 | 52 | TRIGILD HOLDINGS INC | 220.43 |
| 06/03/16 | 53 | Trigild Management Servic | 162.00 |
| 06/07/16 | 54 | Office of the U.S. Truste | 325.00 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 3 |
|---|---|---|---|---|---|---|
| Entity: | ENCINO | | Encino | | Date: | 3/10/2017 |
| | | | 04/2016 Thru 02/2017 | | Time: | 01:53 PM |

Accrual

| | | | | |
|---|---|---|---|---|
| 06/09/16 | 55 | ARCHER'S LOCK & SECURITY, | 198.00 |
| 06/09/16 | 56 | CROSBIE GLINER SCHIFFMAN | 387.45 |
| 06/09/16 | 57 | KADIMA SECURITY SERVICES, | 4,872.00 |
| 06/09/16 | 58 | OFFICE DEPOT | 44.21 |
| 06/09/16 | 59 | PAPER DEPOT, LLC | 3,282.42 |
| 06/09/16 | 60 | TRIGILD HOLDINGS INC | 12,702.31 |
| 06/10/16 | 61 | BLASBERG & ASSOCIATES | 325.00 |
| 06/10/16 | 62 | SOCAL GAS | 246.81 |
| 06/15/16 | 63 | Trigild Management Servic | 10,418.88 |
| 06/16/16 | 64 | DEWEY PEST CONTROL | 73.00 |
| 06/16/16 | 65 | Time Warner Cable | 194.50 |
| 06/16/16 | 66 | Time Warner Cable | 142.54 |
| 06/16/16 | 67 | Time Warner Cable | 144.33 |
| 06/16/16 | 68 | Trigild Inc | 15,627.78 |
| 06/16/16 | 69 | TRIGILD HOLDINGS INC | 495.27 |
| 06/16/16 | 70 | Trigild Management Servic | 1,098.75 |
| 06/23/16 | 71 | DANISH ENVIRONMENT, INC | 9,986.81 |
| 06/23/16 | 72 | LOS ANGELES DEPT. OF WATE | 3,290.97 |
| 06/23/16 | 73 | LOS ANGELES DEPT. OF WATE | 31,164.48 |
| 06/23/16 | 74 | LOS ANGELES DEPT. OF WATE | 110.22 |
| 06/23/16 | 75 | REGENCY LIGHTING | 238.02 |
| 06/23/16 | 76 | TRIGILD HOLDINGS INC | 2,886.00 |
| 06/23/16 | 77 | WASTE MANAGEMENT | 1,166.56 |
| 06/29/16 | 78 | Trigild Management Servic | 7,568.24 |
| 06/30/16 | 79 | McMaster-Carr Supply Co. | 1,003.15 |
| 06/30/16 | 80 | PAPER DEPOT, LLC | 2,159.75 |
| 06/30/16 | 81 | PROGISTICS DISTRIBUTIONS, | 75.54 |
| 06/30/16 | 82 | SOCAL GAS | 105.13 |
| | | **Total Disbursements** | 131,781.77 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 07/08/16 | Reclass CKREQ060116 04/29/16-05/26/16 | 175.79 |
| 07/08/16 | 06/16 Petty Cash Expenses | -17.65 |
| | **Total Journal Entries** | 158.14 |

| | **June 2016 Ending Balance** | 543,340.61 |
|---|---|---|

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 07/01/16 | Deposit | 50,342.45 |
| 07/06/16 | Deposit | 27,339.38 |
| 07/08/16 | Deposit | 53,906.50 |
| 07/11/16 | Deposit | 1,466.27 |
| 07/12/16 | Deposit | 61,043.41 |
| 07/14/16 | Deposit | 20,153.93 |
| 07/15/16 | Deposit | 3,000.00 |
| 07/19/16 | Deposit | 19,320.13 |
| 07/20/16 | Deposit | 14,947.03 |
| 07/21/16 | Deposit | -1,065.00 |
| 07/26/16 | Deposit | 7,361.46 |
| 08/02/16 | Deposit | 0.00 |
| | **Total Receipts** | 257,815.56 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---|
| 07/07/16 | 83 | CHEM PRO LABORATORY, INC. | 294.00 |
| 07/07/16 | 84 | CITY OF LOS ANGELES | 505.44 |
| 07/07/16 | 85 | KADIMA SECURITY SERVICES, | 1,512.00 |
| 07/07/16 | 86 | Trigild Inc | 4,000.00 |
| 07/07/16 | 87 | Trigild Management Servic | 162.00 |
| 07/13/16 | 88 | Trigild Management Servic | 7,510.33 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 4 |
|---|---|---|---|---|---|---|
| Entity: | ENCINO | | Encino | | Date: | 3/10/2017 |
| | | | 04/2016 Thru 02/2017 | | Time: | 01:53 PM |

Accrual

| | | | | |
|---|---|---|---|---|
| 07/15/16 | | 89 | ARCHER'S LOCK & SECURITY, | 85.00 |
| 07/15/16 | | 90 | KADIMA SECURITY SERVICES, | 6,384.00 |
| 07/15/16 | | 91 | Time Warner Cable | 145.42 |
| 07/15/16 | | 92 | Trigild Inc | 4,610.96 |
| 07/15/16 | | 93 | TRIGILD HOLDINGS INC | 228.11 |
| 07/15/16 | | 94 | WASTE MANAGEMENT | 1,166.56 |
| 07/18/16 | | 54 | Office of the U.S. Truste | -325.00 |
| 07/20/16 | | | JS 07/20/16 Wire to C-III Asset Man | 476,869.97 |
| 07/21/16 | | 95 | CROSBIE GLINER SCHIFFMAN | 5,250.00 |
| 07/21/16 | | 96 | KADIMA SECURITY SERVICES, | 1,512.00 |
| 07/21/16 | | 97 | SOUTH COAST AIR QUALITY | 128.66 |
| 07/27/16 | | 98 | Trigild Management Servic | 7,524.43 |
| 07/28/16 | EOM073016 | | Joanna De | -221.01 |
| 07/28/16 | | 99 | ARCHER'S LOCK & SECURITY, | 179.90 |
| 07/28/16 | | 100 | CHEM PRO LABORATORY, INC. | 294.00 |
| 07/28/16 | | 101 | DANISH ENVIRONMENT, INC | 9,020.31 |
| 07/28/16 | | 102 | Joanna Deng | 221.01 |
| 07/28/16 | | 103 | KADIMA SECURITY SERVICES, | 1,512.00 |
| 07/28/16 | | 104 | LOS ANGELES DEPT. OF WATE | 31,187.53 |
| 07/28/16 | | 105 | LOS ANGELES DEPT. OF WATE | 3,673.52 |
| 07/28/16 | | 106 | LOS ANGELES DEPT. OF WATE | 111.04 |
| 07/28/16 | | 107 | OFFICE DEPOT | 61.86 |
| 07/28/16 | | 108 | PAPER DEPOT, LLC | 1,503.99 |
| 07/28/16 | | 109 | SOCAL GAS | 86.52 |
| 07/28/16 | | 110 | TRIGILD HOLDINGS INC | 2,886.00 |
| 07/28/16 | | 111 | Trigild Management Servic | 611.62 |
| 07/28/16 | | 112 | THE TROPHY EMPORIUM | 61.04 |
| | | | **Total Disbursements** | 568,753.21 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 07/28/16 | 07/16 Petty Cash Expenses | -203.36 |
| | **Total Journal Entries** | -203.36 |

| | | |
|---|---|---|
| | **July 2016 Ending Balance** | 232,199.60 |

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 08/01/16 | Deposit | 11,278.13 |
| 08/04/16 | Deposit | 11,240.75 |
| 08/05/16 | Deposit | 65,277.82 |
| 08/08/16 | Deposit | 30,019.14 |
| 08/09/16 | Deposit | 84,946.98 |
| 08/10/16 | Deposit | 5,300.00 |
| 08/12/16 | Deposit | 2,901.74 |
| 08/15/16 | Deposit | 18,038.17 |
| 08/16/16 | Deposit | 11,140.87 |
| 08/17/16 | Deposit | 10,764.33 |
| 08/22/16 | Deposit | 4,270.00 |
| 08/24/16 | Deposit | 2,100.00 |
| 09/02/16 | Deposit | 36,446.11 |
| | **Total Receipts** | 293,724.04 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---|
| 08/04/16 | 113 | Trigild Inc | 30,145.75 |
| 08/04/16 | 114 | TRIGILD HOLDINGS INC | 168.40 |
| 08/04/16 | 115 | Trigild Management Servic | 162.00 |
| 08/10/16 | 116 | Trigild Management Servic | 7,698.52 |
| 08/12/16 | 117 | CYBERNET COMMUNICATIONS, | 973.67 |
| 08/12/16 | 118 | WASTE MANAGEMENT | 1,166.56 |
| 08/18/16 | 119 | CROSBIE GLINER SCHIFFMAN | 8,083.49 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 5 |
|---|---|---|---|---|---|---|
| Entity: | ENCINO | | Encino | | Date: | 3/10/2017 |
| | | | 04/2016 Thru 02/2017 | | Time: | 01:53 PM |

Accrual

| Date | Num | Payee | Amount |
|---|---|---|---|
| 08/18/16 | 120 | DEWEY PEST CONTROL | 73.00 |
| 08/18/16 | 121 | KADIMA SECURITY SERVICES, | 1,274.00 |
| 08/18/16 | 122 | REGENCY LIGHTING | 395.01 |
| 08/18/16 | 123 | RICHARDS LAUGHLIN PLUMBIN | 2,915.00 |
| 08/18/16 | 124 | WASTE MANAGEMENT | 1,139.39 |
| 08/23/16 | 125 | Time Warner Cable | 164.59 |
| 08/24/16 | 126 | Trigild Management Servic | 7,458.02 |
| 08/25/16 | 127 | AIR PRODUCT, INC | 167.00 |
| 08/25/16 | 128 | ARCHER'S LOCK & SECURITY, | 319.04 |
| 08/25/16 | 129 | DANISH ENVIRONMENT, INC | 9,009.61 |
| 08/25/16 | 130 | LOS ANGELES DEPT. OF WATE | 45,659.02 |
| 08/25/16 | 131 | LOS ANGELES DEPT. OF WATE | 3,771.21 |
| 08/25/16 | 132 | LOS ANGELES DEPT. OF WATE | 111.98 |
| 08/25/16 | 133 | McMaster-Carr Supply Co. | 360.60 |
| 08/25/16 | 134 | OFFICE DEPOT | 5.93 |
| 08/25/16 | 135 | OFFICE DEPOT | 13.60 |
| 08/25/16 | 136 | PAPER DEPOT, LLC | 728.22 |
| 08/25/16 | 137 | TRIGILD HOLDINGS INC | 293.88 |
| 09/01/16 | | JS 08/31/16 Wells Fargo Bank Fees | 23.00 |
| | | **Total Disbursements** | 122,280.49 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 09/08/16 | 08/16 Petty Cash Expenses | -207.79 |
| | **Total Journal Entries** | -207.79 |

| | **August 2016 Ending Balance** | 403,435.36 |
|---|---|---|

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 09/08/16 | Deposit | 175,242.83 |
| 09/09/16 | Deposit | 15,862.60 |
| 09/12/16 | Deposit | 5,261.00 |
| 09/13/16 | Deposit | 13,133.14 |
| 09/14/16 | Deposit | 5,034.37 |
| 09/15/16 | Deposit | 6,990.87 |
| 09/19/16 | Deposit | 6,276.39 |
| 09/26/16 | Deposit | 420.00 |
| 09/27/16 | Deposit | 3,007.46 |
| 09/30/16 | Deposit | 0.00 |
| 10/03/16 | Deposit | 12,513.76 |
| 10/04/16 | Deposit | 15,447.77 |
| | **Total Receipts** | 259,190.19 |

**DISBURSEMENTS**

| Date | Description | Payee | Amount |
|---|---|---|---|
| 09/01/16 | 138 | CHEM PRO LABORATORY, INC. | 294.00 |
| 09/01/16 | 139 | OFFICE DEPOT | 70.89 |
| 09/01/16 | 140 | SOCAL GAS | 71.29 |
| 09/01/16 | 141 | Trigild Management Servic | 357.62 |
| 09/06/16 | 142 | TRIGILD HOLDINGS INC | 9,883.28 |
| 09/07/16 | 143 | Trigild Management Servic | 7,533.52 |
| 09/08/16 | 144 | ALEX TAVIDIAN | 503.62 |
| 09/08/16 | 145 | DEWEY PEST CONTROL | 73.00 |
| 09/08/16 | 146 | LOS ANGELES FIRE SYSTEMS | 3,964.50 |
| 09/08/16 | 147 | Trigild Inc | 18,972.22 |
| 09/15/16 | OM083116 | UPPLY.COM    Joanna Den | -207.79 |
| 09/16/16 | 148 | CARPET HOUSE | 1,451.00 |
| 09/16/16 | 149 | DANISH ENVIRONMENT, INC | 8,945.28 |
| 09/16/16 | 150 | DEWEY PEST CONTROL | 73.00 |
| 09/16/16 | 151 | Joanna Deng | 207.79 |
| 09/16/16 | 152 | McMaster-Carr Supply Co. | 184.42 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 6 |
|-----------|-------------|---|---|---|-------|---|
| Entity: | ENCINO | | Encino | | Date: | 3/10/2017 |
| | | | 04/2016 Thru 02/2017 | | Time: | 01:53 PM |

Accrual

| | | | | |
|---|---|---|---|---|
| 09/16/16 | | 153 | OFFICE DEPOT | 209.78 |
| 09/16/16 | | 154 | SOUTH COAST AIR QUALITY | 135.91 |
| 09/16/16 | | 155 | Time Warner Cable | 148.41 |
| 09/16/16 | | 156 | Trigild Inc | 4,811.72 |
| 09/16/16 | | 157 | TRIGILD HOLDINGS INC | 601.12 |
| 09/16/16 | | 158 | Trigild Management Servic | 175.62 |
| 09/16/16 | | 159 | WASTE MANAGEMENT | 1,299.51 |
| 09/20/16 | | 160 | ADR SECURITY SYSTEMS, INC | 2,765.00 |
| 09/20/16 | | 161 | DUTHIE ELECTRIC SERVICE C | 762.15 |
| 09/21/16 | | 162 | Trigild Management Servic | 7,444.82 |
| 09/22/16 | | 163 | CITY OF LOS ANGELES | 505.44 |
| 09/22/16 | | 164 | CROSBIE GLINER SCHIFFMAN | 15,357.15 |
| 09/22/16 | | 165 | LOS ANGELES DEPT. OF WATE | 42,596.13 |
| 09/22/16 | | 166 | LOS ANGELES DEPT. OF WATE | 3,762.36 |
| 09/22/16 | | 167 | LOS ANGELES DEPT. OF WATE | 111.98 |
| 09/22/16 | | 168 | Vortex Industries, Inc | 1,736.79 |
| 09/29/16 | | 169 | ARCHER'S LOCK & SECURITY, | 241.25 |
| 09/29/16 | | 170 | CHEM PRO LABORATORY, INC. | 294.00 |
| 09/29/16 | | 171 | CYBERNET COMMUNICATIONS, | 264.55 |
| 09/29/16 | | 172 | INLAND EMPIRE HEALTH PLAN | 2,516.24 |
| 09/29/16 | | 173 | OFFICE DEPOT | 97.43 |
| 09/29/16 | | 174 | PAPER DEPOT, LLC | 1,167.89 |
| 09/29/16 | | 175 | REGENCY LIGHTING | 608.17 |
| 09/29/16 | | 176 | SOCAL GAS | 78.71 |
| 09/29/16 | | 177 | Trigild Inc | 17,299.75 |
| 09/29/16 | | 178 | UNIVERSAL PROTECTION SERV | 1,939.68 |
| | | | **Total Disbursements** | 159,309.20 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/16 | JS 09/30/16 Wells Fargo Bank Fees | -20.00 |
| 10/07/16 | 09/16 Petty Cash Expenses | -51.21 |
| | **Total Journal Entries** | -71.21 |

| | | |
|---|---|---|
| | **September 2016 Ending Balance** | 503,245.14 |

**RECEIPTS**

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/16 | Deposit | 65,530.71 |
| 10/04/16 | Deposit | 34,336.64 |
| 10/06/16 | Deposit | 62,870.71 |
| 10/07/16 | Deposit | 3,682.82 |
| 10/10/16 | Deposit | 1,873.51 |
| 10/11/16 | Deposit | 16,421.87 |
| 10/13/16 | Deposit | 34,561.21 |
| 10/14/16 | Deposit | 1,691.25 |
| 10/17/16 | Deposit | 2,425.81 |
| 10/18/16 | Deposit | 9,084.94 |
| 10/24/16 | Deposit | 25,295.18 |
| 10/28/16 | Deposit | 6,121.43 |
| 11/01/16 | Deposit | 11,078.41 |
| | **Total Receipts** | 274,974.49 |

**DISBURSEMENTS**

| Date | | Description | Amount |
|------|---|-------------|--------|
| 10/04/16 | 179 | Trigild Management Servic | 7,447.24 |
| 10/07/16 | 180 | DUTHIE ELECTRIC SERVICE C | 1,524.30 |
| 10/07/16 | 181 | Trigild Inc | 32,998.41 |
| 10/07/16 | 182 | TRIGILD HOLDINGS INC | 2,886.00 |
| 10/07/16 | 183 | Trigild Management Servic | 162.00 |
| 10/07/16 | 184 | WASTE MANAGEMENT OF WOOD | 1,251.73 |
| 10/13/16 | 185 | McMaster-Carr Supply Co. | 258.66 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 7 |
|---|---|---|---|---|---|---|
| Entity: | ENCINO | | Encino | | Date: | 3/10/2017 |
| | | | 04/2016 Thru 02/2017 | | Time: | 01:53 PM |

Accrual

| | | | | |
|---|---|---|---|---|
| 10/13/16 | 186 | Time Warner Cable | 161.63 | |
| 10/13/16 | 187 | Trigild Inc | 3,775.71 | |
| 10/13/16 | 188 | TRIGILD HOLDINGS INC | 338.41 | |
| 10/13/16 | 189 | Trigild Management Servic | 814.77 | |
| 10/13/16 | 190 | UNIVERSAL PROTECTION SERV | 8,845.30 | |
| 10/17/16 | 180 | DUTHIE ELECTRIC SERVICE C | -1,524.30 | |
| 10/19/16 | 191 | Trigild Management Servic | 7,535.27 | |
| 10/20/16 | 192 | LOS ANGELES DEPT. OF WATE | 874.36 | |
| 10/20/16 | 193 | LOS ANGELES DEPT. OF WATE | 111.98 | |
| 10/27/16 | | JS 10/25/16 Wells Fargo Bank Fees | 20.00 | |
| 10/27/16 | 194 | ADR SECURITY SYSTEMS, INC | 2,765.00 | |
| 10/27/16 | 195 | CYBERNET COMMUNICATIONS, | 258.96 | |
| 10/27/16 | 196 | DANISH ENVIRONMENT, INC | 4,467.05 | |
| 10/27/16 | 197 | DEWEY PEST CONTROL | 73.00 | |
| 10/27/16 | 198 | DUTHIE ELECTRIC SERVICE C | 762.15 | |
| 10/27/16 | 199 | OFFICE DEPOT | 67.86 | |
| 10/27/16 | 200 | PAPER DEPOT, LLC | 1,738.32 | |
| 10/27/16 | 201 | REGENCY LIGHTING | 396.00 | |
| 10/27/16 | 202 | TRIGILD HOLDINGS INC | 2,886.00 | |
| 10/27/16 | 203 | UNIVERSAL PROTECTION SERV | 11,973.99 | |
| | | **Total Disbursements** | 92,869.80 | |

**JOURNAL ENTRIES**

| Date | Description | | Amount |
|---|---|---|---|
| 11/07/16 | 10/16 Petty Cash Expenses | | -140.13 |
| | **Total Journal Entries** | | -140.13 |

| | **October 2016 Ending Balance** | 685,209.70 |
|---|---|---|

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 11/02/16 | Deposit | 100,707.54 |
| 11/03/16 | Deposit | 2,927.21 |
| 11/04/16 | Deposit | 48,756.89 |
| 11/08/16 | Deposit | 22,124.46 |
| 11/15/16 | Deposit | 31,349.15 |
| 11/16/16 | Deposit | 15,846.42 |
| 11/18/16 | Deposit | 24,539.14 |
| 11/30/16 | Deposit | 79.79 |
| 12/01/16 | Deposit | 13,953.16 |
| | **Total Receipts** | 260,283.76 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---|
| 11/02/16 | 204 | Trigild Management Servic | 7,488.91 |
| 11/03/16 | 205 | CROSBIE GLINER SCHIFFMAN | 8,569.68 |
| 11/03/16 | 206 | McMaster-Carr Supply Co. | 71.51 |
| 11/03/16 | 207 | SOCAL GAS | 67.93 |
| 11/03/16 | 208 | Trigild Inc | 4,000.00 |
| 11/03/16 | 209 | Trigild Management Servic | 162.00 |
| 11/10/16 | 210 | CHEM PRO LABORATORY, INC. | 294.00 |
| 11/10/16 | 211 | McMaster-Carr Supply Co. | 196.08 |
| 11/10/16 | 212 | REGENCY LIGHTING | 207.10 |
| 11/10/16 | 213 | Trigild Inc | 7,735.20 |
| 11/10/16 | 214 | TRIGILD HOLDINGS INC | 365.43 |
| 11/10/16 | 215 | Trigild Management Servic | 232.59 |
| 11/10/16 | 216 | UNIVERSAL PROTECTION SERV | 2,011.52 |
| 11/10/16 | 217 | WASTE MANAGEMENT | 1,272.34 |
| 11/16/16 | 218 | Trigild Management Servic | 8,455.06 |
| 11/18/16 | 219 | DEWEY PEST CONTROL | 73.00 |
| 11/18/16 | 220 | Kone Inc. | 3,112.56 |
| 11/18/16 | 221 | Time Warner Cable | 149.45 |

| Database: TRGLDCLIENT | **Receipts and Disbursements Rolling** | Page: | 8 |
| Entity:   ENCINO | Encino | Date: | 3/10/2017 |
| | 04/2016 Thru 02/2017 | Time: | 01:53 PM |

Accrual

| | | | | |
|---|---|---|---|---|
| 11/18/16 | 222 | UNIVERSAL PROTECTION SERV | 2,347.96 | |
| 11/23/16 | 223 | AIR PRODUCT, INC | 129.00 | |
| 11/23/16 | 224 | Kone Inc. | 2,075.04 | |
| 11/23/16 | 225 | LOS ANGELES DEPT. OF WATE | 6,093.97 | |
| 11/23/16 | 226 | LOS ANGELES DEPT. OF WATE | 111.98 | |
| 11/23/16 | 227 | McMaster-Carr Supply Co. | 251.02 | |
| 11/23/16 | 228 | MERCHANTS BUILDING MAINTE | 5,152.32 | |
| 11/23/16 | 229 | Trigild Inc | 4,249.23 | |
| 11/23/16 | 230 | TRIGILD HOLDINGS INC | 2,886.00 | |
| 11/23/16 | 231 | UNIVERSAL PROTECTION SERV | 2,096.52 | |
| 11/30/16 | 232 | Trigild Management Servic | 8,032.94 | |
| 12/01/16 | | JS 11/30/16 Wells Fargo Bank Fees | 10.31 | |
| | | **Total Disbursements** | 77,900.65 | |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 12/09/16 | 11/16 Petty Cash Expenses | -34.46 |
| | **Total Journal Entries** | -34.46 |

| | **November 2016 Ending Balance** | 867,558.35 |
|---|---|---|

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 12/02/16 | Deposit | 53,671.82 |
| | **Total Receipts** | 53,671.82 |

**DISBURSEMENTS**

| Date | | Description | Amount |
|---|---|---|---|
| 12/01/16 | 233 | CYBERNET COMMUNICATIONS, | 257.99 |
| 12/01/16 | 234 | LOS ANGELES DEPT. OF WATE | 65,882.27 |
| 12/01/16 | 235 | SOCAL GAS | 90.31 |
| 12/01/16 | 236 | Trigild Inc | 7,395.00 |
| 12/09/16 | 237 | Carrier Corporation | 860.00 |
| 12/09/16 | 238 | CHEM PRO LABORATORY, INC. | 294.00 |
| 12/09/16 | 239 | Kone Inc. | 2,075.04 |
| 12/09/16 | 240 | LOS ANGELES FIRE SYSTEMS | 785.00 |
| 12/09/16 | 241 | Trigild Inc | 4,000.00 |
| 12/09/16 | 242 | Trigild Management Servic | 162.00 |
| 12/09/16 | 243 | UNIVERSAL PROTECTION SERV | 2,029.48 |
| 12/15/16 | 244 | Carrier Corporation | 645.00 |
| 12/15/16 | 245 | ARCHER'S LOCK & SECURITY, | 297.55 |
| 12/15/16 | 246 | MERCHANTS BUILDING MAINTE | 9,481.81 |
| 12/15/16 | 247 | PAPER DEPOT, LLC | 170.20 |
| 12/15/16 | 248 | RICHARDS LAUGHLIN PLUMBIN | 150.00 |
| 12/15/16 | 249 | TRIGILD HOLDINGS INC | 136.10 |
| 12/15/16 | 250 | UNIVERSAL PROTECTION SERV | 2,137.24 |
| 12/15/16 | 251 | WASTE MANAGEMENT | 1,272.34 |
| 12/22/16 | 252 | ARCHER'S LOCK & SECURITY, | 731.86 |
| 12/22/16 | 253 | CROSBIE GLINER SCHIFFMAN | 39,873.65 |
| 12/22/16 | 254 | DUTHIE ELECTRIC SERVICE C | 747.70 |
| 12/22/16 | 255 | Kone Inc. | 407.87 |
| 12/22/16 | 256 | Trigild Inc | 3,808.51 |
| 12/22/16 | 257 | TRIGILD HOLDINGS INC | 168.12 |
| 12/22/16 | 258 | Trigild Management Servic | 3,147.14 |
| 12/28/16 | 259 | DEWEY PEST CONTROL | 73.00 |
| 12/28/16 | 260 | DUTHIE ELECTRIC SERVICE C | 1,824.72 |
| 12/28/16 | 261 | UNIVERSAL PROTECTION SERV | 17,957.34 |
| 01/04/17 | | JS 12/30/16 Wells Fargo Bank Fees | 17.82 |
| | | **Total Disbursements** | 166,879.06 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|

| Database: | TRGLDCLIENT | **Receipts and Disbursements Rolling** | | Page: | 9 |
|---|---|---|---|---|---|
| Entity: | ENCINO | Encino | | Date: | 3/10/2017 |
| | | 04/2016 Thru 02/2017 | | Time: | 01:53 PM |

Accrual

| | 01/12/17 | | 12/16 Petty Cash Expenses | -18.80 |
|---|---|---|---|---|
| | | | **Total Journal Entries** | -18.80 |
| | | | | |
| | | | **December 2016 Ending Balance** | 754,332.31 |

**RECEIPTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 01/18/17 | Deposit | | | 731.70 |
| 01/23/17 | Deposit | | | 17,379.55 |
| | | | **Total Receipts** | 18,111.25 |

**DISBURSEMENTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 01/11/17 | 262 | ARCHER'S LOCK & SECURITY, | | 148.10 |
| 01/11/17 | 263 | Trigild Inc | | 6,827.50 |
| 01/19/17 | 264 | CARPET HOUSE | | 243.00 |
| 01/19/17 | 265 | CROSBIE GLINER SCHIFFMAN | | 493.20 |
| 01/19/17 | 266 | Trigild Management Servic | | 622.57 |
| 01/20/17 | 267 | Trigild Management Servic | | 2,910.56 |
| | | | **Total Disbursements** | 11,244.93 |

**JOURNAL ENTRIES**

| Date | Description | | | Amount |
|---|---|---|---|---|
| | | | **Total Journal Entries** | 0.00 |
| | | | | |
| | | | **January 2017 Ending Balance** | 761,198.63 |

**DISBURSEMENTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 02/02/17 | 268 | ARCHER'S LOCK & SECURITY, | | 20.00 |
| 02/02/17 | 269 | STEVE HOFBAUER, LLC | | 5,300.00 |
| 02/02/17 | 270 | Trigild Inc | | 3,210.00 |
| 02/02/17 | 271 | TRIGILD HOLDINGS INC | | 125.00 |
| 02/09/17 | | JS 02/01/17 Wells Fargo Bank Fees | | 2.56 |
| 02/23/17 | 272 | CROSBIE GLINER SCHIFFMAN | | 3,149.35 |
| 02/23/17 | 273 | Encino Tower Partners | | 3,388.93 |
| 02/23/17 | 274 | LAG DENTAL INC. | | 135.00 |
| 02/23/17 | 275 | NABIH YOUSSEF & ASSOCIATE | | 1,837.50 |
| 02/23/17 | 276 | TRIGILD HOLDINGS INC | | 73.67 |
| 02/23/17 | 277 | Trigild Management Servic | | 158.10 |
| 02/24/17 | 278 | Encino Tower Partners | | 41,111.06 |
| 03/01/17 | | JS 02/24/17 Wells Fargo Bank Fees | | 17.13 |
| | | | **Total Disbursements** | 58,528.30 |

**JOURNAL ENTRIES**

| Date | Description | | | Amount |
|---|---|---|---|---|
| | | | **Total Journal Entries** | 0.00 |
| | | | | |
| | | | **February 2017 Ending Balance** | 702,670.33 |

| Database: | TRGLDCLIENT | **EXECUTIVE SUMMARY** |
|---|---|---|
| Basis: | Accrual | Encino |
| ENTITY: | ENCINO | |

For Period   March 2017

**OCCUPANCY**

| Total SQFT | Leased SQFT | % Leased | Vacant SQFT | % Vacant |
|---|---|---|---|---|
| 126,275 | 96,971 | 76.79% | 29,304 | 23.21% |

**BUDGET COMPARISON**

| | Current Period | | | Year-To-Date | | |
|---|---|---|---|---|---|---|
| | Actual<br>Mar 2017 | Budget<br>Mar 2017 | Variance | Actual<br>Mar 2017 | Budget<br>Mar 2017 | Variance |
| **OPERATING INCOME** | | | | | | |
| Total Operating Income | 0.00 | 0.00 | 0.00 | (57,919.13) | 0.00 | (57,919.13) |
| Total Operating Expense | 1,726.19 | 0.00 | (1,726.19) | 13,424.93 | 0.00 | (13,424.93) |
| NET OPERATING INCOME | (1,726.19) | 0.00 | (1,726.19) | (71,344.06) | 0.00 | (71,344.06) |
| Total Non Operating (Income) Expense | (1,330.73) | 0.00 | 1,330.73 | 31,742.73 | 0.00 | (31,742.73) |
| Total Depreciation/Amortization | 0.00 | 0.00 | 0.00 | 3,523.93 | 0.00 | (3,523.93) |
| Total Debt Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **NET INCOME** | (395.46) | 0.00 | (395.46) | (106,610.72) | 0.00 | (106,610.72) |

**MONTHLY INCOME AND EXPENSE VARIANCE**

| | |
|---|---|
| Income: | N/A |
| Recoverable Expense: | N/A |
| Maintenance: | N/A |
| Utilities: | N/A |
| Taxes/Insurance: | N/A |
| Administrative: | N/A |
| Interest Expense: | N/A |
| Non-Recoverable Expenses: | N/A |
| Net Income: | N/A |
| Capital Expenditures: | N/A |

**OPERATIONS AND ADMINISTRATIVE**

8/8/2017   06:41 AM

| Database: | TRGLDCLIENT | **EXECUTIVE SUMMARY** |
|---|---|---|
| Basis: | Accrual | **Encino** |
| ENTITY: | ENCINO | |

For Period   March 2017

**DELINQUENCY REPORT**

| Total Amount Delinquent: | Current | 30 Days | 60 + Days |
|---|---|---|---|
| $ 309,796 | $ 0 | $ 0 | $ 309,796 |

**LEGAL**

N/A

| Database: | TRGLDCLIENT | Balance Sheet | | Page: | 1 |
| ENTITY: | ENCINO | Trigild Client Services - NEW | | Date: | 8/8/2017 |
| | | Encino | | Time: | 06:47 AM |

Accrual

| | Mar 2017 | Feb 2017 | Variance (Net Change) |
|---|---|---|---|
| **ASSETS** | | | |
| **CASH** | | | |
| Cash - Operating | 7,871.40 | 7,871.40 | 0.00 |
| Cash - Petty Cash | 0.00 | 5.40 | (5.40) |
| Cash - Restricted | 665,107.02 | 694,793.53 | (29,686.51) |
| TOTAL CASH | 672,978.42 | 702,670.33 | (29,691.91) |
| **ACCOUNTS RECEIVABLE** | | | |
| Accounts receivable | 331,803.17 | 331,803.17 | 0.00 |
| TOTAL ACCOUNTS RECEIVABLE | 331,803.17 | 331,803.17 | 0.00 |
| **OTHER CURRENT ASSETS** | | | |
| Prepaid insurance | 11,522.52 | 11,522.52 | 0.00 |
| TOTAL CURRENT ASSETS | 11,522.52 | 11,522.52 | 0.00 |
| **OTHER ASSETS** | | | |
| **FIXED ASSETS** | | | |
| TOTAL ASSETS | 1,016,304.11 | 1,045,996.02 | (29,691.91) |
| **LIABILITIES & EQUITY** | | | |
| **CURRENT LIABILITIES** | | | |
| **ACCOUNTS PAYABLE** | | | |
| Accounts payable | (48,410.45) | (32,776.76) | (15,633.69) |
| TOTAL ACCOUNTS PAYABLE | (48,410.45) | (32,776.76) | (15,633.69) |
| **ACCRUED EXPENSES** | | | |
| Accrued expenses | 60,922.05 | 69,499.36 | (8,577.31) |
| Accrued Property Taxes | 49,453.15 | 49,453.15 | 0.00 |
| Accrued Vacation Pay | 0.00 | 5,085.45 | (5,085.45) |
| TOTAL ACCRUED EXPENSES | 110,375.20 | 124,037.96 | (13,662.76) |
| **OTHER CURRENT LIABILITIES** | | | |
| Tenant's Security Deposit | 736.79 | 736.79 | 0.00 |
| Tenant - Prepaid Rent | 34,824.79 | 34,824.79 | 0.00 |
| TOTAL OTHER CURRENT LIABILITIES | 35,561.58 | 35,561.58 | 0.00 |
| TOTAL CURRENT LIABILTIES | 97,526.33 | 126,822.78 | (29,296.45) |
| **LONG TERM LIABILITIES** | | | |
| TOTAL LONG TERM LIABILITIES | 0.00 | 0.00 | 0.00 |
| **EQUITY** | | | |

| Database: | TRGLDCLIENT | **Balance Sheet** | Page: | 2 |
| ENTITY: | ENCINO | **Trigild Client Services - NEW** | Date: | 8/8/2017 |
| | | **Encino** | Time: | 06:47 AM |

Accrual

| | Mar 2017 | Feb 2017 | Variance (Net Change) |
|---|---|---|---|
| Seized Assets | 78,617.90 | 78,617.90 | 0.00 |
| Distribution - Lender / Owner | (476,869.97) | (476,869.97) | 0.00 |
| Retained Earnings | 1,423,640.57 | 1,423,640.57 | 0.00 |
| Current Year Earnings | (106,610.72) | (106,215.26) | (395.46) |
| TOTAL EQUITY | 918,777.78 | 919,173.24 | (395.46) |
| TOTAL LIABILITIES & EQUITY | 1,016,304.11 | 1,045,996.02 | (29,691.91) |

| Database: | TRGLDCLIENT |
| Basis: | Accrual |
| ENTITY: | ENCINO |

**Commercial Real Estate Income Statement Summary**
Encino
Std. Budget

| | Current Period | | | | Year-To-Date | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Actual Mar 2017 | Budget Mar 2017 | Variance | % | Actual Mar 2017 | Budget Mar 2017 | Variance | % | Annual Budget |
| **OPERATING INCOME** | | | | | | | | | |
| Base Rent | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% | 0.00 |
| Other Income | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% | 0.00 |
| CAM and Recoveries | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% | 0.00 |
| Treasury Income | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% | 0.00 |
| TOTAL OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0% | (57,728.05) | 0.00 | (57,728.05) | 0% | 0.00 |
| **OPERATING EXPENSES** | | | | | | | | | |
| Payroll | 183.34 | 0.00 | (183.34) | 0% | 3,093.90 | 0.00 | (3,093.90) | 0% | 0.00 |
| CAM - Administrative Expenses | 415.42 | 0.00 | (415.42) | 0% | 489.09 | 0.00 | (489.09) | 0% | 0.00 |
| CAM - Grounds and Landscaping | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% | 0.00 |
| CAM - Janitorial | 0.00 | 0.00 | 0.00 | 0% | 3,912.68 | 0.00 | (3,912.68) | 0% | 0.00 |
| CAM - Repairs and Maintenance | 162.22 | 0.00 | (162.22) | 0% | 180.47 | 0.00 | (180.47) | 0% | 0.00 |
| CAM - Security & Life Safety | 0.21 | 0.00 | (0.21) | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% | 0.00 |
| CAM - Utilities | 0.00 | 0.00 | 0.00 | 0% | (2,342.77) | 0.00 | 2,342.77 | 0% | 0.00 |
| TOTAL OPERATING EXPENSE | 761.19 | 0.00 | (761.19) | 0% | 12,473.43 | 0.00 | (12,473.43) | 0% | 0.00 |
| **NET OPERATING INCOME** | (761.19) | 0.00 | (761.19) | 0% | (70,201.48) | 0.00 | (70,201.48) | 0% | 0.00 |
| **NON OPERATING (INCOME) EXPENSE** | | | | | | | | | |
| Non-reimbursable G&A Expenses | (1,330.73) | 0.00 | 1,330.73 | 0% | 48,788.36 | 0.00 | (48,788.36) | 0% | 0.00 |
| Owner's Cost | 965.00 | 0.00 | (965.00) | 0% | (15,903.05) | 0.00 | 15,903.05 | 0% | 0.00 |

| Database: | TRGLDCLIENT |
|---|---|
| Basis: | Accrual |
| ENTITY: | ENCINO |

**Commercial Real Estate Income Statement Summary**
Encino
Std. Budget

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual Mar 2017 | Budget Mar 2017 | Variance | % | Actual Mar 2017 | Budget Mar 2017 | Variance | % | Annual Budget |
| Capital Expenses | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% | 0.00 |
| Depreciation, Amort & Income Tax | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| TOTAL NON OPERATING (INCOME) EXPENSE | (365.73) | 0.00 | 365.73 | 0% | 36,409.24 | 0.00 | (36,409.24) | 0% | 0.00 |
| **NET INCOME BEFORE DEBT SERVICE** | (395.46) | 0.00 | (395.46) | 0% | (106,610.72) | 0.00 | (106,610.72) | 0% | 0.00 |
| Debt Service | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| **NET INCOME** | (395.46) | 0.00 | (395.46) | 0% | (106,610.72) | 0.00 | (106,610.72) | 0% | 0.00 |

8/8/2017   06:55 AM

Database:    TRGLDCLIENT
Basis:       Accrual
ENTITY:      ENCINO

**Commercial Real Estate Income Statement**
**Encino**
**Std. Budget**

| | Current Period | | | | Year-To-Date | | | | |
| | Actual<br>Mar 2017 | Budget<br>Mar 2017 | Variance | % | Actual<br>Mar 2017 | Budget<br>Mar 2017 | Variance | % Variance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | | |
| Base rent - office | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% | |
| Total Base Rent | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% | |
| Forfeited Security Deposit | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% | |
| Total Other Income | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% | |
| **CAM AND RECOVERIES** | | | | | | | | | |
| CAM - Operating Expenses | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% | |
| Total CAM and Recoveries | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% | |
| **TREASURY INCOME** | | | | | | | | | |
| Interest income - Security Deposits | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% | |
| Total Treasury Income | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% | |
| TOTAL OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0% | (57,728.05) | 0.00 | (57,728.05) | 0% | |
| **OPERATING EXPENSES** | | | | | | | | | |
| **PAYROLL** | | | | | | | | | |
| Asst Manager | 0.00 | 0.00 | 0.00 | 0% | 1,137.56 | 0.00 | (1,137.56) | 0% | |
| Housekeeper / Janitorial/ Day Porter | 0.00 | 0.00 | 0.00 | 0% | 241.95 | 0.00 | (241.95) | 0% | |
| Maintenance | 0.00 | 0.00 | 0.00 | 0% | 1,043.89 | 0.00 | (1,043.89) | 0% | |
| Employee Benefits | 183.34 | 0.00 | (183.34) | 0% | 183.34 | 0.00 | (183.34) | 0% | |
| Employee Related Expenses | 0.00 | 0.00 | 0.00 | 0% | 487.16 | 0.00 | (487.16) | 0% | |
| Total Payroll | 183.34 | 0.00 | (183.34) | 0% | 3,093.90 | 0.00 | (3,093.90) | 0% | |
| **CAM - ADMINISTRATIVE EXPENSES** | | | | | | | | | |
| Printing & Postage | 265.42 | 0.00 | (265.42) | 0% | 339.09 | 0.00 | (339.09) | 0% | |
| Software Licensing Fee | 150.00 | 0.00 | (150.00) | 0% | 150.00 | 0.00 | (150.00) | 0% | |
| Total CAM Administrative Expenses | 415.42 | 0.00 | (415.42) | 0% | 489.09 | 0.00 | (489.09) | 0% | |
| **CAM - GROUNDS AND LANDSCAPING** | | | | | | | | | |
| Pest Control | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% | |
| Total CAM - Grnds and Landsc | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% | |

8/8/2017    07:01 AM

| Database: | TRGLDCLIENT | **Commercial Real Estate Income Statement** |
|---|---|---|
| Basis: | Accrual | Encino |
| ENTITY: | ENCINO | Std. Budget |

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual<br>Mar 2017 | Budget<br>Mar 2017 | Variance | % | Actual<br>Mar 2017 | Budget<br>Mar 2017 | Variance | % Variance | Notes |
| **CAM - JANITORIAL** | | | | | | | | | |
| Cleaning - Contracted | 150.00 | 0.00 | (150.00) | 0% | 405.07 | 0.00 | (405.07) | 0% | |
| Contracted Day Porter | (150.00) | 0.00 | 150.00 | 0% | 3,507.61 | 0.00 | (3,507.61) | 0% | |
| Total CAM Janitorial | 0.00 | 0.00 | 0.00 | 0% | 3,912.68 | 0.00 | (3,912.68) | 0% | |
| **CAM - REPAIRS AND MAINTENANCE** | | | | | | | | | |
| Locks & Keys | 0.00 | 0.00 | 0.00 | 0% | (66.31) | 0.00 | 66.31 | 0% | |
| Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0% | 200.00 | 0.00 | (200.00) | 0% | |
| R&M - Doors and Glass | 0.00 | 0.00 | 0.00 | 0% | (105.00) | 0.00 | 105.00 | 0% | |
| R&M - Elevator Contract | 0.00 | 0.00 | 0.00 | 0% | 33.47 | 0.00 | (33.47) | 0% | |
| R&M - Elevator Repairs & Supplies | 0.00 | 0.00 | 0.00 | 0% | (815.73) | 0.00 | 815.73 | 0% | |
| R&M-Elev/Escal - Misc | 0.22 | 0.00 | (0.22) | 0% | 0.22 | 0.00 | (0.22) | 0% | |
| R&M - HVAC - Repairs & Supplies | 162.00 | 0.00 | (162.00) | 0% | 926.24 | 0.00 | (926.24) | 0% | |
| R&M - Painting Interior | 0.00 | 0.00 | 0.00 | 0% | (1.90) | 0.00 | 1.90 | 0% | |
| R&M - Water Treatment | 0.00 | 0.00 | 0.00 | 0% | 9.48 | 0.00 | (9.48) | 0% | |
| Total CAM Repairs and Maintenance | 162.22 | 0.00 | (162.22) | 0% | 180.47 | 0.00 | (180.47) | 0% | |
| **CAM - SECURITY & LIFE SAFETY** | | | | | | | | | |
| Fire, Life Safety - Other | 0.21 | 0.00 | (0.21) | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% | |
| Total CAM Security & Life Safety | 0.21 | 0.00 | (0.21) | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% | |
| **CAM - UTILITIES** | | | | | | | | | |
| Utilities - Electricity | 0.00 | 0.00 | 0.00 | 0% | 1,757.54 | 0.00 | (1,757.54) | 0% | |
| Utilities - Gas | 0.00 | 0.00 | 0.00 | 0% | (731.70) | 0.00 | 731.70 | 0% | |
| Utilities - Water and Sewer | 0.00 | 0.00 | 0.00 | 0% | (3,368.61) | 0.00 | 3,368.61 | 0% | |
| Total CAM - Utilities | 0.00 | 0.00 | 0.00 | 0% | (2,342.77) | 0.00 | 2,342.77 | 0% | |
| Total Operating Expense | 761.19 | 0.00 | (761.19) | 0% | 12,473.43 | 0.00 | (12,473.43) | 0% | |
| **NET OPERATING INCOME** | (761.19) | 0.00 | (761.19) | 0% | (70,201.48) | 0.00 | (70,201.48) | 0% | |
| **NON OPERATING (INCOME) EXPENSE** | | | | | | | | | |
| **NON-REIMBURSABLE  G&A EXPENSES** | | | | | | | | | |
| Bank Charges | 13.47 | 0.00 | (13.47) | 0% | 33.16 | 0.00 | (33.16) | 0% | |
| Legal Fees - Operations | (1,344.20) | 0.00 | 1,344.20 | 0% | 48,755.20 | 0.00 | (48,755.20) | 0% | |
| Total Non-reimbursable G&A Expenses | (1,330.73) | 0.00 | 1,330.73 | 0% | 48,788.36 | 0.00 | (48,788.36) | 0% | |

8/8/2017       07:01 AM

| Database: | TRGLDCLIENT |
|---|---|
| Basis: | Accrual |
| ENTITY: | ENCINO |

**Commercial Real Estate Income Statement**
**Encino**
**Std. Budget**

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual Mar 2017 | Budget Mar 2017 | Variance | % | Actual Mar 2017 | Budget Mar 2017 | Variance | % Variance | Notes |
| **OWNER'S COST** | | | | | | | | | |
| Insurance | 0.00 | 0.00 | 0.00 | 0% | (17,254.55) | 0.00 | 17,254.55 | 0% | |
| R&M - Other - Contract Svc (Interior) | 965.00 | 0.00 | (965.00) | 0% | 965.00 | 0.00 | (965.00) | 0% | |
| R&M - Other Flooring | 0.00 | 0.00 | 0.00 | 0% | (13.50) | 0.00 | 13.50 | 0% | |
| Receiver Fees - Admin | 0.00 | 0.00 | 0.00 | 0% | 400.00 | 0.00 | (400.00) | 0% | |
| Total Owner's Cost | 965.00 | 0.00 | (965.00) | 0% | (15,903.05) | 0.00 | 15,903.05 | 0% | |
| **Building & Structure** | | | | | | | | | |
| Tenant Improvements | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% | |
| Total Building & Structure | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% | |
| Total Capital Expenses | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% | |
| Total Non Operating (Income) Expense | (365.73) | 0.00 | 365.73 | 0% | 36,409.24 | 0.00 | (36,409.24) | 0% | |
| **NET INCOME BEFORE DEBT SERVIC** | (395.46) | 0.00 | (395.46) | 0% | (106,610.72) | 0.00 | (106,610.72) | 0% | |
| **NET INCOME** | (395.46) | 0.00 | (395.46) | 0% | (106,610.72) | 0.00 | (106,610.72) | 0% | |

8/8/2017     07:01 AM

| Database: | TRGLDCLIENT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accrual | | | | | | | | | | | | | |
| ENTITY: | ENCINO | | | | | | | | | | | | |

**Commercial Real Estate 12 Month Rolling Income Statement Report**
**Encino**
**Std. Budget**

| | Apr 2016 | May 2016 | Jun 2016 | Jul 2016 | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| Base rent - office | 239,459 | 278,935 | 268,958 | 261,454 | 258,180 | 276,280 | 271,277 | 271,277 | 263,097 | 0 | -57,931 | 0 | 2,330,987 |
| Rent Abatement | -2,757 | -50 | -50 | -2,850 | -50 | -50 | -2,846 | -15,186 | -50 | 0 | 0 | 0 | -23,889 |
| T.I. Allowance | 0 | -1,512 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1,512 |
| | | | | | | | | | | | | | |
| Total Base Rent | 236,702 | 277,373 | 268,908 | 258,604 | 258,130 | 276,230 | 268,431 | 256,091 | 263,047 | 0 | -57,931 | 0 | 2,305,585 |
| | | | | | | | | | | | | | |
| Forfeited Security Deposit | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 |
| Late Fees | 2,485 | -512 | 0 | 123 | 61 | 61 | 61 | 61 | 0 | 0 | 0 | 0 | 2,341 |
| NSF Fee | 125 | 75 | -25 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 |
| Parking Income | 0 | 8,000 | 8,000 | 8,000 | 14,885 | 17,906 | 14,885 | 20,570 | 0 | 0 | 0 | 0 | 92,246 |
| Storage Rental Income | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| Termination Fees | 0 | 1,000 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 |
| Other | 0 | 180 | 0 | 140 | 130 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 485 |
| | | | | | | | | | | | | | |
| Total Other Income | 2,710 | 8,743 | 8,975 | 8,288 | 15,076 | 18,002 | 14,946 | 20,631 | 0 | 0 | 500 | 0 | 97,872 |
| **CAM AND RECOVERIES** | | | | | | | | | | | | | |
| CAM - Operating Expenses | 3,932 | 2,560 | 2,560 | 2,813 | 2,734 | 2,403 | 2,536 | 2,536 | 2,536 | 0 | -488 | 0 | 24,121 |
| CAM  - Prior Year Operating Expense | 1,721 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,721 |
| Reimbursement - Access Key | 245 | 350 | 480 | 70 | 0 | 100 | 485 | 110 | 0 | 0 | 0 | 0 | 1,840 |
| Reimbursements - Tenant Improvements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,492 | 0 | 0 | 0 | 0 | 1,492 |
| Reimbursement - Utilities | 2,551 | 760 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,311 |
| Reimbursement - Water | 147 | 82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 229 |
| | | | | | | | | | | | | | |
| Total CAM and Recoveries | 8,596 | 3,751 | 3,040 | 2,883 | 2,734 | 2,503 | 3,021 | 4,137 | 2,536 | 0 | -488 | 0 | 32,713 |
| **GARAGE INCOME** | | | | | | | | | | | | | |
| Garage Income | 0 | 0 | 0 | 0 | 21,919 | 34,960 | 22,145 | 17,488 | 0 | 0 | 0 | 0 | 96,511 |
| | | | | | | | | | | | | | |
| Total Garage Income | 0 | 0 | 0 | 0 | 21,919 | 34,960 | 22,145 | 17,488 | 0 | 0 | 0 | 0 | 96,511 |
| **TREASURY INCOME** | | | | | | | | | | | | | |
| Interest income - Security Deposits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 191 | 0 | 192 |
| | | | | | | | | | | | | | |
| Total Treasury Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 191 | 0 | 192 |
| | | | | | | | | | | | | | |
| TOTAL OPERATING INCOME | 248,007 | 289,867 | 280,924 | 269,775 | 297,860 | 331,695 | 308,543 | 298,348 | 265,583 | 0 | -57,728 | 0 | 2,532,872 |

8/8/2017   07:42 AM

| Database: | TRGLDCLIENT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accrual | | | | | | | | | | | | | |
| ENTITY: | ENCINO | | | | | | | | | | | | |

**Commercial Real Estate 12 Month Rolling Income Statement Report**
**Encino**
**Std. Budget**

| | Apr 2016 | May 2016 | Jun 2016 | Jul 2016 | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING EXPENSES** | | | | | | | | | | | | | |
| **PAYROLL** | | | | | | | | | | | | | |
| Asst Manager | 2,856 | 4,026 | 1,625 | 3,138 | 3,321 | 2,914 | 3,162 | 3,845 | -431 | 0 | 1,138 | 0 | 25,594 |
| Housekeeper / Janitorial/ Day Porter | 1,764 | 2,390 | 978 | 1,895 | 1,933 | 1,820 | 2,000 | 1,409 | -167 | 0 | 242 | 0 | 14,267 |
| Maintenance | 6,340 | 8,152 | 7,377 | 8,090 | 8,090 | 7,829 | 8,090 | 7,464 | -783 | 0 | 1,044 | 0 | 61,694 |
| Employee Benefits | 185 | 578 | 909 | 451 | 1,981 | 1,004 | 1,280 | 1,007 | 0 | 0 | 0 | 183 | 7,579 |
| Employee Related Expenses | 3,660 | 2,949 | 3,821 | 3,512 | 3,377 | 3,283 | 3,373 | 3,485 | -341 | 0 | 487 | 0 | 27,605 |
| **Total Payroll** | 14,806 | 18,095 | 14,710 | 17,085 | 18,703 | 16,850 | 17,905 | 17,211 | -1,721 | 0 | 2,911 | 183 | 136,738 |
| **CAM - ADMINISTRATIVE EXPENSES** | | | | | | | | | | | | | |
| Communication Costs | 182 | 185 | 168 | 168 | 168 | 169 | 168 | 168 | 0 | 0 | 0 | 0 | 1,378 |
| Licenses & Permits | 0 | 0 | 0 | 129 | 0 | 136 | 0 | 0 | 0 | 0 | 0 | 0 | 265 |
| Management Fee | 7,244 | 8,690 | 8,611 | 7,734 | 8,812 | 7,776 | 8,249 | 7,809 | 2,129 | 0 | 0 | 0 | 67,054 |
| Office Supplies | 511 | 287 | 44 | 62 | 97 | 341 | 68 | 13 | 0 | 0 | 0 | 0 | 1,422 |
| Printing & Postage | 142 | 316 | 256 | 125 | 183 | 179 | 197 | 136 | 19 | 0 | 74 | 265 | 1,893 |
| Answering Service | 0 | 24 | 12 | 12 | 12 | 12 | 12 | 12 | 0 | 0 | 0 | 0 | 96 |
| Software Licensing Fee | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 0 | 0 | 0 | 150 | 1,350 |
| **Total CAM Administrative Expenses** | 8,229 | 9,653 | 9,241 | 8,381 | 9,422 | 8,762 | 8,845 | 8,288 | 2,148 | 0 | 74 | 415 | 73,458 |
| **CAM - INSURANCE AND PROPERTY TAXES** | | | | | | | | | | | | | |
| Insurance - Property | 0 | 25 | 2,558 | 2,242 | 2,242 | 2,242 | 2,242 | 2,242 | 0 | 0 | 0 | 0 | 13,793 |
| Insurance - Liability | 0 | 7 | 749 | 656 | 656 | 656 | 656 | 656 | 0 | 0 | 0 | 0 | 4,036 |
| Insurance - Umbrella | 0 | 0 | 667 | 0 | 6,997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,664 |
| Property taxes - Real | 0 | 0 | 0 | 10,046 | 10,046 | 10,046 | 10,046 | 9,269 | 0 | 0 | 0 | 0 | 49,453 |
| **Total CAM - Ins and Prop Taxes** | 0 | 32 | 3,973 | 12,944 | 19,941 | 12,944 | 12,944 | 12,167 | 0 | 0 | 0 | 0 | 74,946 |
| **CAM - GROUNDS AND LANDSCAPING** | | | | | | | | | | | | | |
| Lighting - Supplies | 0 | 1,254 | 238 | 395 | 0 | 0 | 552 | 193 | 0 | 0 | 0 | 0 | 2,633 |
| Pest Control | 73 | 73 | 173 | 73 | 73 | -27 | 73 | 73 | 73 | 0 | 2 | 0 | 659 |
| **Total CAM - Grnds and Landsc** | 73 | 1,327 | 411 | 468 | 73 | -27 | 625 | 266 | 73 | 0 | 2 | 0 | 3,292 |
| **CAM - JANITORIAL** | | | | | | | | | | | | | |
| Cleaning - Contracted | 5,721 | 6,746 | 7,279 | 7,279 | 7,349 | 7,204 | 7,875 | 7,997 | 0 | 0 | 255 | 150 | 57,854 |
| Cleaning - Supplies | 4,492 | 2,392 | 2,160 | 1,504 | 2,036 | -27 | 3,477 | 340 | -1,908 | 0 | 0 | 0 | 14,466 |
| Contracted Day Porter | 0 | 802 | 1,731 | 1,742 | 1,661 | 1,742 | 2,885 | 1,575 | 0 | 0 | 3,658 | -150 | 15,644 |
| **Total CAM Janitorial** | 10,213 | 9,939 | 11,170 | 10,524 | 11,046 | 8,919 | 14,237 | 9,912 | -1,908 | 0 | 3,913 | 0 | 87,965 |

8/8/2017   07:42 AM

| Database: | TRGLDCLIENT | | | | | Commercial Real Estate 12 Month Rolling Income Statement Report | | | | | | | |
| Accrual | | | | | | Encino | | | | | | | |
| ENTITY: | ENCINO | | | | | Std. Budget | | | | | | | |

| | Apr 2016 | May 2016 | Jun 2016 | Jul 2016 | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAM - REPAIRS AND MAINTENANCE** | | | | | | | | | | | | | |
| Locks & Keys | 0 | 347 | 561 | 636 | 319 | -676 | 0 | 15,798 | 880 | -66 | 0 | 0 | 17,798 |
| Maintenance Supplies | 0 | 0 | 830 | 0 | 418 | 7 | 280 | 37 | 0 | 0 | 0 | 0 | 1,572 |
| Repairs and Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 200 |
| R&M - Doors and Glass | 0 | 0 | 0 | 180 | 0 | 1,737 | 125 | 0 | 0 | 20 | -125 | 0 | 1,937 |
| R&M - Elevator Contract | 899 | 1,038 | 1,038 | 1,038 | 1,038 | 1,038 | 1,038 | 1,038 | 408 | 0 | 33 | 0 | 8,603 |
| R&M - Elevator Repairs & Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 816 | 0 | 0 | 0 | -816 | 0 | 0 |
| R&M-Elev/Escal - Misc | 521 | 521 | -8 | -548 | 0 | 260 | 135 | 120 | 8 | 0 | 0 | 0 | 1,011 |
| R&M - HVAC - Repairs & Supplies | 0 | 1,595 | 0 | 0 | 167 | 585 | 207 | 6,505 | 0 | 0 | 764 | 162 | 9,986 |
| R&M - Painting Interior | 0 | 32 | 36 | 0 | 0 | 0 | 0 | 160 | 0 | -2 | 0 | 0 | 226 |
| R&M - Plumbing | 0 | 65 | 0 | 0 | 0 | 0 | 0 | 150 | 0 | 0 | 0 | 0 | 215 |
| R&M - Plumbing - Supp & Materials | 54 | 0 | 213 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 267 |
| R&M - Signage | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| R&M - Water Treatment | 294 | 294 | 294 | 294 | 294 | 294 | 294 | 294 | 0 | 0 | 9 | 0 | 2,361 |
| **Total CAM Repairs and Maintenance** | 1,769 | 3,920 | 2,963 | 1,599 | 2,235 | 4,060 | 2,080 | 24,101 | 1,296 | -48 | 66 | 162 | 44,204 |
| **CAM - SECURITY & LIFE SAFETY** | | | | | | | | | | | | | |
| Security - Contracted | 4,752 | 7,896 | 6,480 | 7,582 | 9,609 | 8,205 | 8,897 | 24,112 | -704 | 0 | 0 | 0 | 76,829 |
| Fire, Life Safety - Other | 521 | 730 | 86 | -235 | 3,181 | 8,021 | 462 | 2,842 | -10 | 5,300 | 1,838 | 0 | 22,738 |
| R&M-Fire/Life-License & Inspection | 0 | 0 | 165 | 0 | 0 | 3,800 | 0 | 760 | 0 | 0 | 0 | 0 | 4,725 |
| **Total CAM Security & Life Safety** | 5,273 | 8,626 | 6,731 | 7,348 | 12,790 | 20,026 | 9,359 | 27,714 | -714 | 5,300 | 1,838 | 0 | 104,291 |
| **CAM - UTILITIES** | | | | | | | | | | | | | |
| Utilities - Electricity | 23,809 | 16,681 | 32,340 | 35,234 | 52,996 | 39,781 | 40,015 | 46,703 | -26,619 | 0 | 1,758 | 0 | 262,697 |
| Utilities - Gas | 175 | 541 | -19 | -228 | 71 | 74 | 74 | 98 | 6 | -732 | 0 | 0 | 60 |
| Utilities - Internet & Phone | 0 | 0 | 481 | 145 | 165 | 148 | 162 | 149 | 0 | 0 | 0 | 0 | 1,251 |
| Utilities - Water and Sewer | 4,043 | 1,661 | 2,945 | 4,329 | 4,081 | 3,300 | -642 | 9,621 | -141 | 0 | -3,369 | 0 | 25,828 |
| Utilities - Trash | 0 | 1,139 | 1,167 | 1,167 | 2,306 | 1,300 | 1,252 | 1,272 | 1,272 | 0 | 0 | 0 | 10,874 |
| **Total CAM - Utilities** | 28,026 | 20,023 | 36,914 | 40,647 | 59,619 | 44,603 | 40,860 | 57,843 | -25,482 | -732 | -1,611 | 0 | 300,711 |
| **NON-CAM OPERATING EXPENSES** | | | | | | | | | | | | | |
| Non-Cam Parking | 0 | 0 | 0 | 0 | 37,013 | 25,154 | 29,402 | 31,277 | 0 | 0 | 0 | 0 | 122,846 |
| **Total Non-Cam Operating Expenses** | 0 | 0 | 0 | 0 | 37,013 | 25,154 | 29,402 | 31,277 | 0 | 0 | 0 | 0 | 122,846 |
| **Total Operating Expense** | 68,389 | 71,616 | 86,115 | 98,997 | 170,844 | 141,292 | 136,256 | 188,779 | -26,309 | 4,520 | 7,192 | 761 | 948,452 |

8/8/2017   07:42 AM

| Database: TRGLDCLIENT<br>Accrual<br>ENTITY: ENCINO | | Commercial Real Estate 12 Month Rolling Income Statement Report<br>Encino<br>Std. Budget | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Apr 2016 | May 2016 | Jun 2016 | Jul 2016 | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NET OPERATING INCOME** | 179,617 | 218,251 | 194,809 | 170,779 | 127,016 | 190,403 | 172,287 | 109,568 | 291,891 | -4,520 | -64,920 | -761 | 1,584,421 |
| **NON OPERATING (INCOME) EXPENSE** | | | | | | | | | | | | | |
| **NON-REIMBURSABLE  G&A EXPENSES** | | | | | | | | | | | | | |
| Bank Charges | 0 | 0 | 0 | 0 | 23 | 20 | 20 | 10 | 18 | 0 | 20 | 13 | 124 |
| Legal Fees - Operations | 0 | 387 | 0 | 13,333 | 0 | 25,357 | 8,570 | 39,874 | 0 | 0 | 50,099 | -1,344 | 136,277 |
| Licenses & Permits | 253 | 253 | 253 | 505 | 0 | 505 | 0 | 0 | 0 | 0 | 0 | 0 | 1,769 |
| Miscellaneous | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 845 | 0 | 0 | 0 | 845 |
| Office Supplies | 0 | 790 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 790 |
| Printing & Postage | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 271 | 0 | 0 | 0 | 271 |
| Travel & Auto | 376 | 1,520 | 78 | 204 | 196 | 823 | 0 | 0 | 636 | 0 | 0 | 0 | 3,833 |
| Tenant Billback - Miscellaneous | 0 | 0 | 290 | -54 | 0 | 241 | 0 | 21 | 0 | 0 | 0 | 0 | 499 |
| Tenant Improvement | 0 | 0 | 0 | 0 | 0 | 1,547 | 697 | 382 | 0 | 0 | 0 | 0 | 2,626 |
| Total Non-reimbursable G&A Expenses | 629 | 2,951 | 621 | 13,989 | 219 | 28,494 | 9,286 | 40,287 | 1,770 | 0 | 50,119 | -1,331 | 147,034 |
| **OWNER'S COST** | | | | | | | | | | | | | |
| Insurance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -17,255 | 0 | 0 | -17,255 |
| R&M - Other - Contract Svc (Interior) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 965 | 965 |
| R&M - Other Flooring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 257 | -14 | 0 | 0 | 243 |
| Leasing Commissions | 0 | 0 | 0 | 0 | 0 | 28,998 | 0 | 0 | 0 | 0 | 0 | 0 | 28,998 |
| Professional Fees | 0 | 0 | 0 | 0 | 0 | 250 | 0 | 0 | 0 | 0 | 0 | 0 | 250 |
| Trustee Fees | 0 | 325 | 325 | -325 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 325 |
| Receiver Fees - Legal | 0 | 3,885 | 2,555 | 4,830 | 9,205 | 4,620 | 4,550 | 4,130 | 385 | 0 | 0 | 0 | 34,160 |
| Receiver Fees - Admin | 10,938 | 10,998 | 8,708 | 6,408 | 8,095 | 3,115 | 2,845 | 2,698 | 2,825 | 0 | 400 | 0 | 57,028 |
| Pre-Receivership Expense | 6,896 | 3,176 | 1,038 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,110 |
| Total Owner's Cost | 17,834 | 18,384 | 12,626 | 10,913 | 17,300 | 36,983 | 7,395 | 6,828 | 3,467 | -17,268 | 400 | 965 | 115,825 |
| **Building & Structure** | | | | | | | | | | | | | |
| Tenant Improvements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,524 | 0 | 3,524 |
| Painting - Interior | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,007 | 0 | 0 | 0 | 1,007 |
| Total Building & Structure | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,007 | 0 | 3,524 | 0 | 4,531 |
| Total Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,007 | 0 | 3,524 | 0 | 4,531 |
| Total Non Operating (Income) Expense | 18,463 | 21,335 | 13,247 | 24,902 | 17,518 | 65,477 | 16,681 | 47,115 | 6,244 | -17,268 | 54,043 | -366 | 267,391 |

4

| Database: | TRGLDCLIENT | | | | | Commercial Real Estate 12 Month Rolling Income Statement Report | | | | | | | | |
| Accrual | | | | | | Encino | | | | | | | | |
| ENTITY: | ENCINO | | | | | Std. Budget | | | | | | | | |

| | Apr 2016 | May 2016 | Jun 2016 | Jul 2016 | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NET INCOME BEFORE DEBT SERVICE** | 161,155 | 196,916 | 181,562 | 145,877 | 109,498 | 124,926 | 155,606 | 62,454 | 285,648 | 12,748 | -118,963 | -395 | 1,317,030 |
| **NET INCOME** | 161,155 | 196,916 | 181,562 | 145,877 | 109,498 | 124,926 | 155,606 | 62,454 | 285,648 | 12,748 | -118,963 | -395 | 1,317,030 |

5

8/8/2017  07:42 AM

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 1 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | Date: | | 4/4/2017 |
| | | | Encino | | | Time: | | 06:26 AM |
| | | | Period: 03/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**ENCINO-HO3961  Radiology Disc of Encino**
Master Occupant Id: HO00000002702-1     Day Due: 1  Delq Day:
100     Current     Last Payment: 11/15/2016 11,140.87

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 11,111.70 | 0.00 | 0.00 | 0.00 | 11,111.70 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 29.17 | 0.00 | 0.00 | 0.00 | 29.17 | 0.00 |
| | BRO | Base Rent Office | | 11,111.70 | 0.00 | 0.00 | 0.00 | 11,111.70 | 0.00 |
| | CAM | CAM | | 29.17 | 0.00 | 0.00 | 0.00 | 29.17 | 0.00 |
| **Radiology Disc of Encino Total:** | | | | 11,140.87 | 0.00 | 0.00 | 0.00 | 11,140.87 | 0.00 |

**ENCINO-HO3962  Reza Torchizy, M.D.**
Master Occupant Id: HO00000002703-1     Day Due: 1  Delq Day:
105     Current     Last Payment: 11/8/2016 5,039.92

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 5,028.15 | 0.00 | 0.00 | 0.00 | 5,028.15 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 11.77 | 0.00 | 0.00 | 0.00 | 11.77 | 0.00 |
| | BRO | Base Rent Office | | 5,028.15 | 0.00 | 0.00 | 0.00 | 5,028.15 | 0.00 |
| | CAM | CAM | | 11.77 | 0.00 | 0.00 | 0.00 | 11.77 | 0.00 |
| **Reza Torchizy, M.D. Total:** | | | | 5,039.92 | 0.00 | 0.00 | 0.00 | 5,039.92 | 0.00 |

**ENCINO-HO3963  Bruce Eliot Fishman**
Master Occupant Id: HO00000002704-1     Day Due: 1  Delq Day:
108     Current     Last Payment: 11/1/2016 8,685.94

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 8,685.94 | 0.00 | 0.00 | 0.00 | 8,685.94 | 0.00 |
| | BRO | Base Rent Office | | 8,685.94 | 0.00 | 0.00 | 0.00 | 8,685.94 | 0.00 |
| **Bruce Eliot Fishman Total:** | | | | 8,685.94 | 0.00 | 0.00 | 0.00 | 8,685.94 | 0.00 |

**ENCINO-HO3965  Artur Tosunyan**
Master Occupant Id: HO00000002706-1     Day Due: 1  Delq Day:
111     Current     Last Payment: 11/4/2016 6,288.71

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2016 | KEY | Keys, Access Cards, Lo | CH | 265.38 | 0.00 | 0.00 | 0.00 | | 265.38 |
| 12/1/2016 | BRO | Base Rent Office | CH | 6,145.73 | 0.00 | 0.00 | 0.00 | 6,145.73 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 142.98 | 0.00 | 0.00 | 0.00 | 142.98 | 0.00 |
| | BRO | Base Rent Office | | 6,145.73 | 0.00 | 0.00 | 0.00 | 6,145.73 | 0.00 |
| | CAM | CAM | | 142.98 | 0.00 | 0.00 | 0.00 | 142.98 | 0.00 |
| | KEY | Keys, Access Cards, Lo | | 265.38 | 0.00 | 0.00 | 0.00 | | 265.38 |
| **Artur Tosunyan Total:** | | | | 6,554.09 | 0.00 | 0.00 | 0.00 | 6,288.71 | 265.38 |

**ENCINO-HO3966  The Princetonw Review, Inc.**
Master Occupant Id: HO00000002707-1     Day Due: 1  Delq Day:
115     Inactive     Last Payment: 8/8/2016 1,718.18

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | CAM | CAM | CH | 23.60 | 0.00 | 0.00 | 0.00 | | 23.60 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 131.45 | 0.00 | 0.00 | 0.00 | | 131.45 |
| 5/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | | 155.05 |
| 6/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | | 155.05 |
| 7/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | | 155.05 |
| 7/1/2016 | CAM | CAM | CH | 374.74 | 0.00 | 0.00 | 0.00 | | 374.74 |
| 8/1/2016 | BRO | Base Rent Office | CH | 40.01 | 0.00 | 0.00 | 0.00 | | 40.01 |
| 8/1/2016 | CAM | CAM | CH | 96.71 | 0.00 | 0.00 | 0.00 | | 96.71 |
| 9/1/2016 | BRO | Base Rent Office | CH | 0.18 | 0.00 | 0.00 | 0.00 | | 0.18 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 2 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 4/4/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 06:26 AM |
| | | | Period: 03/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 505.34 | 0.00 | 0.00 | 0.00 | 0.00 | 505.34 |
| | CAM | CAM | | 495.05 | 0.00 | 0.00 | 0.00 | 0.00 | 495.05 |
| | PYC | Prior Year - CAM | | 131.45 | 0.00 | 0.00 | 0.00 | 0.00 | 131.45 |
| | **The Princetonw Review, Inc. Total:** | | | 1,131.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,131.84 |
| ENCINO-HO3967 | **Hanger Prosthetics & Ort, Inc.** | | | Master Occupant Id: HO00000002708-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 120      Current | | Last Payment: | 12/2/2016 | 9,326.34 | |
| 4/5/2016 | CAM | CAM | CH | 69.08 | 0.00 | 0.00 | 0.00 | 0.00 | 69.08 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 192.48 | 0.00 | 0.00 | 0.00 | 0.00 | 192.48 |
| 4/28/2016 | ELE | Electric Reimbursement | CH | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| 4/28/2016 | WAT | Water Reimbursement | CH | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| 5/1/2016 | CAM | CAM | CH | 34.54 | 0.00 | 0.00 | 0.00 | 0.00 | 34.54 |
| 11/1/2016 | BRO | Base Rent Office | CH | 9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | 9,085.88 |
| 11/30/2016 | ABT | Abatements | NC | -9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | -9,085.88 |
| | ABT | Abatements | | -9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | -9,085.88 |
| | BRO | Base Rent Office | | 9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | 9,085.88 |
| | CAM | CAM | | 103.62 | 0.00 | 0.00 | 0.00 | 0.00 | 103.62 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 192.48 | 0.00 | 0.00 | 0.00 | 0.00 | 192.48 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **Hanger Prosthetics & Ort, Inc. Total:** | | | 1,137.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,137.52 |
| | | Prepaid: | | -172.70 | | | | | |
| | | Balance: | | 964.82 | | | | | |
| ENCINO-HO3968 | **Maryam Navab, D.D.S.** | | | Master Occupant Id: HO00000002709-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 208      Current | | Last Payment: | 11/2/2016 | 2,391.67 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,318.32 | 0.00 | 0.00 | 0.00 | 2,318.32 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 73.35 | 0.00 | 0.00 | 0.00 | 73.35 | 0.00 |
| | BRO | Base Rent Office | | 2,318.32 | 0.00 | 0.00 | 0.00 | 2,318.32 | 0.00 |
| | CAM | CAM | | 73.35 | 0.00 | 0.00 | 0.00 | 73.35 | 0.00 |
| | **Maryam Navab, D.D.S. Total:** | | | 2,391.67 | 0.00 | 0.00 | 0.00 | 2,391.67 | 0.00 |
| ENCINO-HO3969 | **Asre Emrooz** | | | Master Occupant Id: HO00000002710-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 212      Current | | Last Payment: | 11/18/2016 | 1,200.00 | |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/21/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,200.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 0.00 |
| | BRO | Base Rent Office | | 28,200.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 24,000.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 3 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 4/4/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 06:26 AM |
| | | | Period: 03/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| **Asre Emrooz Total:** | | | | 28,210.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 24,010.00 |

ENCINO-HO3970  **Cyrus Iranpour**  Master Occupant Id: HO00000002711-1  Day Due:  1  Delq Day:
213A  Current  Last Payment:  11/2/2016  1,085.32

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,011.22 | 0.00 | 0.00 | 0.00 | 1,011.22 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 74.10 | 0.00 | 0.00 | 0.00 | 74.10 | 0.00 |
| | BRO | Base Rent Office | | 1,011.22 | 0.00 | 0.00 | 0.00 | 1,011.22 | 0.00 |
| | CAM | CAM | | 74.10 | 0.00 | 0.00 | 0.00 | 74.10 | 0.00 |
| **Cyrus Iranpour Total:** | | | | 1,085.32 | 0.00 | 0.00 | 0.00 | 1,085.32 | 0.00 |

ENCINO-HO3971  **Vahdat and Associates**  Master Occupant Id: HO00000002712-1  Day Due:  1  Delq Day:
214  Inactive  Last Payment:  10/31/2016  2,568.21

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2016 | BRO | Base Rent Office | CH | 2,550.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.64 |
| 10/1/2016 | CAM | CAM | CH | 17.57 | 0.00 | 0.00 | 0.00 | 0.00 | 17.57 |
| | BRO | Base Rent Office | | 2,550.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.64 |
| | CAM | CAM | | 17.57 | 0.00 | 0.00 | 0.00 | 0.00 | 17.57 |
| **Vahdat and Associates Total:** | | | | 2,568.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,568.21 |

ENCINO-HO3972  **Dr. Isac Yafai, D.D.S.**  Master Occupant Id: HO00000002713-1  Day Due:  1  Delq Day:
215  Current  Last Payment:  11/2/2016  2,000.73

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,995.11 | 0.00 | 0.00 | 0.00 | 1,995.11 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 5.62 | 0.00 | 0.00 | 0.00 | 5.62 | 0.00 |
| | BRO | Base Rent Office | | 1,995.11 | 0.00 | 0.00 | 0.00 | 1,995.11 | 0.00 |
| | CAM | CAM | | 5.62 | 0.00 | 0.00 | 0.00 | 5.62 | 0.00 |
| **Dr. Isac Yafai, D.D.S. Total:** | | | | 2,000.73 | 0.00 | 0.00 | 0.00 | 2,000.73 | 0.00 |

ENCINO-HO3973  **Mahmoud Kharazmi**  Master Occupant Id: HO00000002714-1  Day Due:  1  Delq Day:
221  Current  Last Payment:  10/6/2016  1,065.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | BRO | Base Rent Office | CH | 735.31 | 0.00 | 0.00 | 0.00 | 0.00 | 735.31 |
| 4/5/2016 | BRO | Base Rent Office | CH | 1,051.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,051.33 |
| 4/5/2016 | BRO | Base Rent Office | CH | 738.21 | 0.00 | 0.00 | 0.00 | 0.00 | 738.21 |
| 5/1/2016 | BRO | Base Rent Office | CH | 1,062.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,062.10 |
| 6/1/2016 | BRO | Base Rent Office | CH | 1,032.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,032.10 |
| 7/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 7/29/2016 | NSF | NSF Fee | CH | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 1,062.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,062.10 |
| 9/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 10/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 11/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 2,132.10 | 0.00 |
| | BRO | Base Rent Office | | 16,341.65 | 0.00 | 0.00 | 0.00 | 2,132.10 | 14,209.55 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| **Mahmoud Kharazmi Total:** | | | | 16,366.65 | 0.00 | 0.00 | 0.00 | 2,132.10 | 14,234.55 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 4 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 4/4/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 06:26 AM |
| | | | Period: 03/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**ENCINO-HO3974  Kathy Ngo** — Master Occupant Id: HO00000002715-1   223   Current — Day Due: 1   Delq Day:   Last Payment: 8/24/2016   865.46

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 9/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 10/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 10/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 11/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 11/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 12/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | -50.00 | 0.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 906.68 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 8.78 | 0.00 |
| | ABT | Abatements | | -200.00 | 0.00 | 0.00 | 0.00 | -50.00 | -150.00 |
| | BRO | Base Rent Office | | 3,626.72 | 0.00 | 0.00 | 0.00 | 906.68 | 2,720.04 |
| | CAM | CAM | | 35.12 | 0.00 | 0.00 | 0.00 | 8.78 | 26.34 |
| | **Kathy Ngo Total:** | | | 3,461.84 | 0.00 | 0.00 | 0.00 | 865.46 | 2,596.38 |

**ENCINO-HO3976  Elaheh Zianouri** — Master Occupant Id: HO00000002717-1   225   Current — Day Due: 1   Delq Day:   Last Payment: 11/4/2016   2,250.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 8/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 9/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 10/1/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 10/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 11/1/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 11/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,294.33 | 0.00 | 0.00 | 0.00 | 2,294.33 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 5.71 | 0.00 |
| | BRO | Base Rent Office | | 2,515.98 | 0.00 | 0.00 | 0.00 | 2,294.33 | 221.65 |
| | CAM | CAM | | 34.26 | 0.00 | 0.00 | 0.00 | 5.71 | 28.55 |
| | **Elaheh Zianouri Total:** | | | 2,550.24 | 0.00 | 0.00 | 0.00 | 2,300.04 | 250.20 |

**ENCINO-HO3977  Laila Shamsa** — Master Occupant Id: HO00000002718-1   226B   Current — Day Due: 1   Delq Day:   Last Payment: 11/1/2016   500.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 |
| | BRO | Base Rent Office | | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 |
| | **Laila Shamsa Total:** | | | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 |

**ENCINO-HO3978  Roland Land Investment** — Master Occupant Id: HO00000002719-1   300   Current — Day Due: 1   Delq Day:   Last Payment: 11/1/2016   13,952.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 13,952.00 | 0.00 | 0.00 | 0.00 | 13,952.00 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 5 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 4/4/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 06:26 AM |
| | | | Period: 03/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 13,952.00 | 0.00 | 0.00 | 0.00 | 13,952.00 | 0.00 |
| **Roland Land Investment Total:** | | | | 13,952.00 | 0.00 | 0.00 | 0.00 | 13,952.00 | 0.00 |
| | | | | | | | | | |
| ENCINO-HO3979 | **Khosro Sadeghani M.D.** | | | Master Occupant Id: HO00000002720-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 304 | Current | Last Payment: | | 11/7/2016 | 2,921.74 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,900.00 | 0.00 | 0.00 | 0.00 | 2,900.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 21.74 | 0.00 | 0.00 | 0.00 | 21.74 | 0.00 |
| | BRO | Base Rent Office | | 2,900.00 | 0.00 | 0.00 | 0.00 | 2,900.00 | 0.00 |
| | CAM | CAM | | 21.74 | 0.00 | 0.00 | 0.00 | 21.74 | 0.00 |
| **Khosro Sadeghani M.D. Total:** | | | | 2,921.74 | 0.00 | 0.00 | 0.00 | 2,921.74 | 0.00 |
| | | | | | | | | | |
| ENCINO-HO3980 | **Babak Manesh, D.D.S.** | | | Master Occupant Id: HO00000002721-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 306 | Current | Last Payment: | | 11/1/2016 | 2,651.33 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,624.90 | 0.00 | 0.00 | 0.00 | 2,624.90 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 26.43 | 0.00 | 0.00 | 0.00 | 26.43 | 0.00 |
| | BRO | Base Rent Office | | 2,624.90 | 0.00 | 0.00 | 0.00 | 2,624.90 | 0.00 |
| | CAM | CAM | | 26.43 | 0.00 | 0.00 | 0.00 | 26.43 | 0.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| **Babak Manesh, D.D.S. Total:** | | | | 2,661.33 | 0.00 | 0.00 | 0.00 | 2,651.33 | 10.00 |
| | | | | | | | | | |
| ENCINO-HO3981 | **Naim Periodontics & Dental** | | | Master Occupant Id: HO00000002722-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 308 | Current | Last Payment: | | 11/7/2016 | 2,985.96 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,964.88 | 0.00 | 0.00 | 0.00 | 2,964.88 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 21.08 | 0.00 | 0.00 | 0.00 | 21.08 | 0.00 |
| | BRO | Base Rent Office | | 2,964.88 | 0.00 | 0.00 | 0.00 | 2,964.88 | 0.00 |
| | CAM | CAM | | 21.08 | 0.00 | 0.00 | 0.00 | 21.08 | 0.00 |
| **Naim Periodontics & Dental Total:** | | | | 2,985.96 | 0.00 | 0.00 | 0.00 | 2,985.96 | 0.00 |
| | | | | | | | | | |
| ENCINO-HO3983 | **David Zarian, M.D.** | | | Master Occupant Id: HO00000002724-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 310 | Current | Last Payment: | | 11/18/2016 | 2,850.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,700.00 | 0.00 | 0.00 | 0.00 | 5,700.00 | 0.00 |
| | BRO | Base Rent Office | | 5,700.00 | 0.00 | 0.00 | 0.00 | 5,700.00 | 0.00 |
| **David Zarian, M.D. Total:** | | | | 5,700.00 | 0.00 | 0.00 | 0.00 | 5,700.00 | 0.00 |
| | | | | | | | | | |
| ENCINO-HO3984 | **William Josephs, PH.D.** | | | Master Occupant Id: HO00000002725-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 311 | Current | Last Payment: | | 11/1/2016 | 1,741.37 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,729.51 | 0.00 | 0.00 | 0.00 | 1,729.51 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 11.86 | 0.00 |
| | BRO | Base Rent Office | | 1,729.51 | 0.00 | 0.00 | 0.00 | 1,729.51 | 0.00 |
| | CAM | CAM | | 11.86 | 0.00 | 0.00 | 0.00 | 11.86 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 6 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | | Date: | 4/4/2017 |
| | | | Encino | | | | Time: | 06:26 AM |
| | | | Period: 03/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **William Josephs, PH.D. Total:** | | | 1,741.37 | 0.00 | 0.00 | 0.00 | 1,741.37 | 0.00 |
| ENCINO-HO3985 | **Sabouri and Torigian, LLP** | | | Master Occupant Id: HO00000002726-1 | | | Day Due: | 1 | Delq: |
| | | | | 312 | Current | | Last Payment: | 11/18/2016 | 3,543.87 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,535.00 | 0.00 | 0.00 | 0.00 | 3,535.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 8.87 | 0.00 | 0.00 | 0.00 | 8.87 | 0.00 |
| | BRO | Base Rent Office | | 3,535.00 | 0.00 | 0.00 | 0.00 | 3,535.00 | 0.00 |
| | CAM | CAM | | 8.87 | 0.00 | 0.00 | 0.00 | 8.87 | 0.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | **Sabouri and Torigian, LLP Total:** | | | 3,553.87 | 0.00 | 0.00 | 0.00 | 3,543.87 | 10.00 |
| ENCINO-HO3986 | **Parsa Mohebi** | | | Master Occupant Id: HO00000002727-1 | | | Day Due: | 1 | Delq Day: |
| | | | | 313 | Inactive | | Last Payment: | 8/9/2016 | 5,470.97 |
| 4/5/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 4/5/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 5/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 6/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 7/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 8/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | CAM | CAM | | 2,299.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,299.26 |
| | **Parsa Mohebi Total:** | | | 2,299.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,299.26 |
| ENCINO-HO4124 | **Parsa Mohebi** | | | Master Occupant Id: HO00000002727-2 | | | Day Due: | 1 | Delq Day: |
| | | | | 313 | Current | | Last Payment: | 11/1/2016 | 7,883.21 |
| 12/1/2016 | BRO | Base Rent Office | CH | 7,500.00 | 0.00 | 0.00 | 0.00 | 7,500.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 383.21 | 0.00 |
| | BRO | Base Rent Office | | 7,500.00 | 0.00 | 0.00 | 0.00 | 7,500.00 | 0.00 |
| | CAM | CAM | | 383.21 | 0.00 | 0.00 | 0.00 | 383.21 | 0.00 |
| | **Parsa Mohebi Total:** | | | 7,883.21 | 0.00 | 0.00 | 0.00 | 7,883.21 | 0.00 |
| ENCINO-HO3987 | **Kourosh S. Tehrani** | | | Master Occupant Id: HO00000002728-1 | | | Day Due: | 1 | Delq Day: |
| | | | | 314 | Current | | Last Payment: | 11/8/2016 | 2,398.02 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,376.06 | 0.00 | 0.00 | 0.00 | 2,376.06 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 21.96 | 0.00 | 0.00 | 0.00 | 21.96 | 0.00 |
| | BRO | Base Rent Office | | 2,376.06 | 0.00 | 0.00 | 0.00 | 2,376.06 | 0.00 |
| | CAM | CAM | | 21.96 | 0.00 | 0.00 | 0.00 | 21.96 | 0.00 |
| | **Kourosh S. Tehrani Total:** | | | 2,398.02 | 0.00 | 0.00 | 0.00 | 2,398.02 | 0.00 |
| ENCINO-HO3988 | **Daryoush Sabouri** | | | Master Occupant Id: HO00000002729-1 | | | Day Due: | 1 | Delq Day: |
| | | | | 400A | Current | | Last Payment: | 11/4/2016 | 933.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 933.00 | 0.00 | 0.00 | 0.00 | 933.00 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 7 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 4/4/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 06:26 AM |
| | | | Period: 03/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 933.00 | 0.00 | 0.00 | 0.00 | 933.00 | 0.00 |
| **Daryoush Sabouri Total:** | | | | 933.00 | 0.00 | 0.00 | 0.00 | 933.00 | 0.00 |

| ENCINO-HO3989 | **Daryoush Sabouri** | | | Master Occupant Id: HO00000002730-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 400B | Current | Last Payment: | | 11/4/2016 | 402.00 |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 402.00 | 0.00 | 0.00 | 0.00 | 402.00 | 0.00 |
| | BRO | Base Rent Office | | 402.00 | 0.00 | 0.00 | 0.00 | 402.00 | 0.00 |
| **Daryoush Sabouri Total:** | | | | 402.00 | 0.00 | 0.00 | 0.00 | 402.00 | 0.00 |

| ENCINO-HO3990 | **Joseph Maghen** | | | Master Occupant Id: HO00000002731-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 400C | Current | Last Payment: | | 10/31/2016 | 400.00 |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | LAT | Late Fees | CH | 40.65 | 0.00 | 0.00 | 0.00 | 0.00 | 40.65 |
| 4/5/2016 | LAT | Late Fees | CH | 40.65 | 0.00 | 0.00 | 0.00 | 0.00 | 40.65 |
| 5/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 6/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 7/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 8/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 9/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| 10/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 11/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| 12/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 406.55 | 0.00 |
| | BRO | Base Rent Office | | 1,272.05 | 0.00 | 0.00 | 0.00 | 406.55 | 865.50 |
| | LAT | Late Fees | | 81.30 | 0.00 | 0.00 | 0.00 | 0.00 | 81.30 |
| **Joseph Maghen Total:** | | | | 1,353.35 | 0.00 | 0.00 | 0.00 | 406.55 | 946.80 |

| ENCINO-HO3991 | **Jaklin Naghdi** | | | Master Occupant Id: HO00000002732-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 400D | Current | Last Payment: | | 11/15/2016 | 797.85 |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 797.85 | 0.00 | 0.00 | 0.00 | 797.85 | 0.00 |
| | BRO | Base Rent Office | | 797.85 | 0.00 | 0.00 | 0.00 | 797.85 | 0.00 |
| **Jaklin Naghdi Total:** | | | | 797.85 | 0.00 | 0.00 | 0.00 | 797.85 | 0.00 |

| ENCINO-HO3992 | **Marjan Tehranchi** | | | Master Occupant Id: HO00000002733-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 400E | Inactive | Last Payment: | | 6/7/2016 | 1,140.00 |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | BRO | Base Rent Office | CH | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| | BRO | Base Rent Office | | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| **Marjan Tehranchi Total:** | | | | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |

| ENCINO-HO3993 | **Matin Ashooriyoun, Ali Zelli** | | | Master Occupant Id: HO00000002734-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 400F | Current | Last Payment: | | 10/17/2016 | 675.81 |
|---|---|---|---|---|---|---|---|---|---|
| 9/21/2016 | LAT | Late Fees | CH | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 8 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | | 4/4/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | | 06:26 AM |
| | | | Period: 03/17 | | | | | |

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2016 | LAT | Late Fees | CH | 61.45 | 0.00 | 0.00 | 0.00 | 0.00 | 61.45 |
| 11/1/2016 | BRO | Base Rent Office | CH | 614.46 | 0.00 | 0.00 | 0.00 | 0.00 | 614.46 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 11/30/2016 | LAT | Late Fees | CH | 61.45 | 0.00 | 0.00 | 0.00 | 0.00 | 61.45 |
| 12/1/2016 | BRO | Base Rent Office | CH | 614.46 | 0.00 | 0.00 | 0.00 | 614.46 | 0.00 |
| | BRO | Base Rent Office | | 1,228.92 | 0.00 | 0.00 | 0.00 | 614.46 | 614.46 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | LAT | Late Fees | | 123.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123.00 |
| **Matin Ashooriyoun, Ali Zelli Total:** | | | | 1,361.92 | 0.00 | 0.00 | 0.00 | 614.46 | 747.46 |

| ENCINO-HO3996 | **Global Agricultural Trading** | | Master Occupant Id: HO00000002737-1 | | Day Due: | 1 | Delq Day: | |
| | | | 400J | Inactive | Last Payment: | | 9/1/2016 | 580.00 |

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2016 | BRO | Base Rent Office | CH | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| | BRO | Base Rent Office | | 1,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.00 |
| **Global Agricultural Trading Total:** | | | | 1,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.00 |

| ENCINO-HO3997 | **Jamshid Assef D.D.S.** | | Master Occupant Id: HO00000002738-1 | | Day Due: | 1 | Delq Day: | |
| | | | 401 | Current | Last Payment: | | 12/2/2016 | 3,547.95 |

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | BRO | Base Rent Office | CH | 3,004.74 | 0.00 | 0.00 | 0.00 | 0.00 | 3,004.74 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 4/5/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 4/5/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 148.04 | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 |
| 6/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 7/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 8/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 9/1/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 9/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 10/1/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 10/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 11/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 12/1/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 41.21 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 24.59 | 0.00 |
| | BRO | Base Rent Office | | 13,854.64 | 0.00 | 0.00 | 0.00 | 41.21 | 13,813.43 |
| | CAM | CAM | | 221.31 | 0.00 | 0.00 | 0.00 | 24.59 | 196.72 |
| | PYC | Prior Year - CAM | | 148.04 | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 |
| **Jamshid Assef D.D.S. Total:** | | | | 14,223.99 | 0.00 | 0.00 | 0.00 | 65.80 | 14,158.19 |

| ENCINO-HO3998 | **Med-Net Medical Service, Inc** | | Master Occupant Id: HO00000002739-1 | | Day Due: | 1 | Delq Day: | |
| | | | 403 | Current | Last Payment: | | 11/2/2016 | 3,266.45 |

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 3,257.75 | 0.00 | 0.00 | 0.00 | 3,257.75 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 8.70 | 0.00 | 0.00 | 0.00 | 8.70 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 9 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | | Date: | 4/4/2017 |
| | | | Encino | | | | Time: | 06:26 AM |
| | | | Period: 03/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 3,257.75 | 0.00 | 0.00 | 0.00 | 3,257.75 | 0.00 |
| | CAM | CAM | | 8.70 | 0.00 | 0.00 | 0.00 | 8.70 | 0.00 |
| **Med-Net Medical Service, Inc Total:** | | | | 3,266.45 | 0.00 | 0.00 | 0.00 | 3,266.45 | 0.00 |

ENCINO-HO3999  **M. Aaron Yashouafar**  Master Occupant Id: HO00000002740-1  Day Due: 1  Delq Day:
404A  Inactive  Last Payment: 6/28/2016  750.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | BRO | Base Rent Office | | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| **M. Aaron Yashouafar Total:** | | | | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |

ENCINO-HO4086  **Tiffany E. Feder**  Master Occupant Id: HO00000002741-2  Day Due: 1  Delq Day:
226D  Current  Last Payment: 11/4/2016  900.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 |
| | BRO | Base Rent Office | | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 |
| **Tiffany E. Feder Total:** | | | | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 |

ENCINO-HO4001  **Social Lighthouse, A PTR**  Master Occupant Id: HO00000002742-1  Day Due: 1  Delq Day:
404D  Inactive  Last Payment: 12/1/2016  10.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2016 | BRO | Base Rent Office | CH | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| | BRO | Base Rent Office | | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| **Social Lighthouse, A PTR Total:** | | | | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |

ENCINO-HO4002  **Dr. Naghmeh Niki Javaherian**  Master Occupant Id: HO00000002743-1  Day Due: 1  Delq Day:
407  Current  Last Payment: 11/4/2016  2,130.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 2,130.00 | 0.00 | 0.00 | 0.00 | 2,130.00 | 0.00 |
| | BRO | Base Rent Office | | 2,130.00 | 0.00 | 0.00 | 0.00 | 2,130.00 | 0.00 |
| **Dr. Naghmeh Niki Javaherian Total:** | | | | 2,130.00 | 0.00 | 0.00 | 0.00 | 2,130.00 | 0.00 |

ENCINO-HO4003  **Oleg &Y. Marchenko,Y. Livshits**  Master Occupant Id: HO00000002744-1  Day Due: 1  Delq Day:
409  Current  Last Payment: 11/15/2016  2,985.45

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 2,946.36 | 0.00 | 0.00 | 0.00 | 2,946.36 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 39.09 | 0.00 | 0.00 | 0.00 | 39.09 | 0.00 |
| | BRO | Base Rent Office | | 2,946.36 | 0.00 | 0.00 | 0.00 | 2,946.36 | 0.00 |
| | CAM | CAM | | 39.09 | 0.00 | 0.00 | 0.00 | 39.09 | 0.00 |
| **Oleg &Y. Marchenko,Y. Livshits Total:** | | | | 2,985.45 | 0.00 | 0.00 | 0.00 | 2,985.45 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 4/4/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 06:26 AM |
| | | | Period: 03/17 | | | | | |

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| **ENCINO-HO4004** | | **Sasan Okhovat** | | | Master Occupant Id: HO00000002745-1 | | Day Due: 1 | Delq Day: | |
| | | | | | 410    Current | | Last Payment: | 10/31/2016 | 1,710.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,700.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 4.83 | 0.00 | 0.00 | 0.00 | 4.83 | 0.00 |
| | BRO | Base Rent Office | | 1,700.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 0.00 |
| | CAM | CAM | | 4.83 | 0.00 | 0.00 | 0.00 | 4.83 | 0.00 |
| | | **Sasan Okhovat Total:** | | 1,704.83 | 0.00 | 0.00 | 0.00 | 1,704.83 | 0.00 |
| **ENCINO-HO4005** | | **Dr. Marina Lensky** | | | Master Occupant Id: HO00000002746-1 | | Day Due: 1 | Delq Day: | |
| | | | | | 411    Current | | Last Payment: | 11/4/2016 | 1,644.62 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,614.52 | 0.00 | 0.00 | 0.00 | 1,614.52 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 20.10 | 0.00 | 0.00 | 0.00 | 20.10 | 0.00 |
| | BRO | Base Rent Office | | 1,614.52 | 0.00 | 0.00 | 0.00 | 1,614.52 | 0.00 |
| | CAM | CAM | | 20.10 | 0.00 | 0.00 | 0.00 | 20.10 | 0.00 |
| | | **Dr. Marina Lensky Total:** | | 1,634.62 | 0.00 | 0.00 | 0.00 | 1,634.62 | 0.00 |
| **ENCINO-HO4006** | | **Guy Levi, DDS APC** | | | Master Occupant Id: HO00000002747-1 | | Day Due: 1 | Delq Day: | |
| | | | | | 501    Current | | Last Payment: | 11/1/2016 | 3,308.80 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,308.80 | 0.00 | 0.00 | 0.00 | 3,308.80 | 0.00 |
| | BRO | Base Rent Office | | 3,308.80 | 0.00 | 0.00 | 0.00 | 3,308.80 | 0.00 |
| | | **Guy Levi, DDS APC Total:** | | 3,308.80 | 0.00 | 0.00 | 0.00 | 3,308.80 | 0.00 |
| **ENCINO-HO4007** | | **All-Med Home Health Svc., Inc.** | | | Master Occupant Id: HO00000002748-1 | | Day Due: 1 | Delq Day: | |
| | | | | | 503    Current | | Last Payment: | 11/18/2016 | 5,286.17 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,977.23 | 0.00 | 0.00 | 0.00 | 4,977.23 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 128.12 | 0.00 | 0.00 | 0.00 | 128.12 | 0.00 |
| | BRO | Base Rent Office | | 4,977.23 | 0.00 | 0.00 | 0.00 | 4,977.23 | 0.00 |
| | CAM | CAM | | 128.12 | 0.00 | 0.00 | 0.00 | 128.12 | 0.00 |
| | | **All-Med Home Health Svc., Inc. Total:** | | 5,105.35 | 0.00 | 0.00 | 0.00 | 5,105.35 | 0.00 |
| **ENCINO-HO4008** | | **Michael Eshaghian/Tajav Toomar** | | | Master Occupant Id: HO00000002749-1 | | Day Due: 1 | Delq Day: | |
| | | | | | 504    Current | | Last Payment: | 11/8/2016 | 4,255.42 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,227.09 | 0.00 | 0.00 | 0.00 | 4,227.09 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 28.33 | 0.00 | 0.00 | 0.00 | 28.33 | 0.00 |
| | BRO | Base Rent Office | | 4,227.09 | 0.00 | 0.00 | 0.00 | 4,227.09 | 0.00 |
| | CAM | CAM | | 28.33 | 0.00 | 0.00 | 0.00 | 28.33 | 0.00 |
| | | **Michael Eshaghian/Tajav Toomar Total:** | | 4,255.42 | 0.00 | 0.00 | 0.00 | 4,255.42 | 0.00 |
| **ENCINO-HO4010** | | **Lance E. Gravely, M.D. Inc.** | | | Master Occupant Id: HO00000002751-1 | | Day Due: 1 | Delq Day: | |
| | | | | | 506    Current | | Last Payment: | 11/15/2016 | 1,667.53 |
| 11/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 11 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Trigild Client Services - NEW | | | Date: | 4/4/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 06:26 AM |
| | | | Period: 03/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,667.53 | 0.00 | 0.00 | 0.00 | 1,667.53 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 11.86 | 0.00 |
| | BRO | Base Rent Office | | 1,667.53 | 0.00 | 0.00 | 0.00 | 1,667.53 | 0.00 |
| | CAM | CAM | | 23.72 | 0.00 | 0.00 | 0.00 | 11.86 | 11.86 |
| **Lance E. Gravely, M.D. Inc. Total:** | | | | 1,691.25 | 0.00 | 0.00 | 0.00 | 1,679.39 | 11.86 |

| ENCINO-HO4143 | **Guy Levi, DDS APC Inc** | | Master Occupant Id: HO00000002752-2 | | Day Due: | 1 | Delq Day: | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 508 | Current | | Last Payment: | 11/1/2016 | 1,866.99 |

| 12/1/2016 | BRO | Base Rent Office | CH | 1,815.00 | 0.00 | 0.00 | 0.00 | 1,815.00 | 0.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 12/1/2016 | CAM | CAM | CH | 51.99 | 0.00 | 0.00 | 0.00 | 51.99 | 0.00 |
| | BRO | Base Rent Office | | 1,815.00 | 0.00 | 0.00 | 0.00 | 1,815.00 | 0.00 |
| | CAM | CAM | | 51.99 | 0.00 | 0.00 | 0.00 | 51.99 | 0.00 |
| **Guy Levi, DDS APC Inc Total:** | | | | 1,866.99 | 0.00 | 0.00 | 0.00 | 1,866.99 | 0.00 |

| ENCINO-HO4012 | **Artur Tosunyan** | | Master Occupant Id: HO00000002753-1 | | Day Due: | 1 | Delq Day: | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 509 | Current | | Last Payment: | 11/4/2016 | 1,218.35 |

| 12/1/2016 | BRO | Base Rent Office | CH | 1,208.91 | 0.00 | 0.00 | 0.00 | 1,208.91 | 0.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 12/1/2016 | CAM | CAM | CH | 9.44 | 0.00 | 0.00 | 0.00 | 9.44 | 0.00 |
| | BRO | Base Rent Office | | 1,208.91 | 0.00 | 0.00 | 0.00 | 1,208.91 | 0.00 |
| | CAM | CAM | | 9.44 | 0.00 | 0.00 | 0.00 | 9.44 | 0.00 |
| **Artur Tosunyan Total:** | | | | 1,218.35 | 0.00 | 0.00 | 0.00 | 1,218.35 | 0.00 |

| ENCINO-HO4013 | **E. Esfandiarifard M.D., Inc.** | | Master Occupant Id: HO00000002754-1 | | Day Due: | 1 | Delq Day: | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 515 | Current | | Last Payment: | 11/28/2016 | 4,824.37 |

| 4/5/2016 | BRO | Base Rent Office | CH | 316.03 | 0.00 | 0.00 | 0.00 | 0.00 | 316.03 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 495.34 | 0.00 | 0.00 | 0.00 | 0.00 | 495.34 |
| 4/5/2016 | BRO | Base Rent Office | CH | 495.34 | 0.00 | 0.00 | 0.00 | 0.00 | 495.34 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,491.38 | 0.00 | 0.00 | 0.00 | 0.00 | 4,491.38 |
| 4/5/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| 4/5/2016 | CAM | CAM | CH | 30.58 | 0.00 | 0.00 | 0.00 | 0.00 | 30.58 |
| 4/5/2016 | LAT | Late Fees | CH | 498.67 | 0.00 | 0.00 | 0.00 | 0.00 | 498.67 |
| 11/1/2016 | BRO | Base Rent Office | CH | 210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 4,986.72 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 47.65 | 0.00 |
| | BRO | Base Rent Office | | 25,954.97 | 0.00 | 0.00 | 0.00 | 4,986.72 | 20,968.25 |
| | CAM | CAM | | 125.88 | 0.00 | 0.00 | 0.00 | 47.65 | 78.23 |
| | LAT | Late Fees | | 498.67 | 0.00 | 0.00 | 0.00 | 0.00 | 498.67 |
| **E. Esfandiarifard M.D., Inc. Total:** | | | | 26,579.52 | 0.00 | 0.00 | 0.00 | 5,034.37 | 21,545.15 |

| ENCINO-HO4015 | **Sima Rowhani** | | Master Occupant Id: HO00000002756-1 | | Day Due: | 1 | Delq Day: | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 520B | Current | | Last Payment: | 11/1/2016 | 682.57 |

| 12/1/2016 | BRO | Base Rent Office | CH | 682.57 | 0.00 | 0.00 | 0.00 | 682.57 | 0.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 12 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 4/4/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 06:26 AM |
| | | | Period: 03/17 | | | | | |

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| | BRO Base Rent Office | | 682.57 | 0.00 | 0.00 | 0.00 | 682.57 | 0.00 |
| **Sima Rowhani Total:** | | | 682.57 | 0.00 | 0.00 | 0.00 | 682.57 | 0.00 |
| ENCINO-HO4017 **Paul Brogan** | | | Master Occupant Id: HO00000002758-1 | | Day Due: 1 | Delq Day: | | |
| | | | 520D      Current | | Last Payment: | 10/31/2016 | 1,019.31 | |
| 12/1/2016 | BRO Base Rent Office | CH | 1,019.31 | 0.00 | 0.00 | 0.00 | 1,019.31 | 0.00 |
| | BRO Base Rent Office | | 1,019.31 | 0.00 | 0.00 | 0.00 | 1,019.31 | 0.00 |
| **Paul Brogan Total:** | | | 1,019.31 | 0.00 | 0.00 | 0.00 | 1,019.31 | 0.00 |
| ENCINO-HO4018 **Siamak Monjezi** | | | Master Occupant Id: HO00000002759-1 | | Day Due: 1 | Delq Day: | | |
| | | | 520E      Current | | Last Payment: | 11/15/2016 | 505.61 | |
| 12/1/2016 | BRO Base Rent Office | CH | 505.61 | 0.00 | 0.00 | 0.00 | 505.61 | 0.00 |
| | BRO Base Rent Office | | 505.61 | 0.00 | 0.00 | 0.00 | 505.61 | 0.00 |
| **Siamak Monjezi Total:** | | | 505.61 | 0.00 | 0.00 | 0.00 | 505.61 | 0.00 |
| ENCINO-HO4019 **Siamak Monjezi** | | | Master Occupant Id: HO00000002760-1 | | Day Due: 1 | Delq Day: | | |
| | | | 520F      Current | | Last Payment: | 11/15/2016 | 960.66 | |
| 12/1/2016 | BRO Base Rent Office | CH | 960.66 | 0.00 | 0.00 | 0.00 | 960.66 | 0.00 |
| | BRO Base Rent Office | | 960.66 | 0.00 | 0.00 | 0.00 | 960.66 | 0.00 |
| **Siamak Monjezi Total:** | | | 960.66 | 0.00 | 0.00 | 0.00 | 960.66 | 0.00 |
| ENCINO-HO4020 **David Paikal, M.D.** | | | Master Occupant Id: HO00000002761-1 | | Day Due: 1 | Delq Day: | | |
| | | | 522      Current | | Last Payment: | 11/7/2016 | 5,134.91 | |
| 12/1/2016 | BRO Base Rent Office | CH | 5,100.00 | 0.00 | 0.00 | 0.00 | 5,100.00 | 0.00 |
| 12/1/2016 | CAM CAM | CH | 34.91 | 0.00 | 0.00 | 0.00 | 34.91 | 0.00 |
| | BRO Base Rent Office | | 5,100.00 | 0.00 | 0.00 | 0.00 | 5,100.00 | 0.00 |
| | CAM CAM | | 34.91 | 0.00 | 0.00 | 0.00 | 34.91 | 0.00 |
| **David Paikal, M.D. Total:** | | | 5,134.91 | 0.00 | 0.00 | 0.00 | 5,134.91 | 0.00 |
| ENCINO-HO4021 **Irina Bykhovskaya Ganelis, M.D** | | | Master Occupant Id: HO00000002762-1 | | Day Due: 1 | Delq Day: | | |
| | | | 523      Current | | Last Payment: | 11/7/2016 | 1,951.79 | |
| 12/1/2016 | BRO Base Rent Office | CH | 1,951.79 | 0.00 | 0.00 | 0.00 | 1,951.79 | 0.00 |
| | BRO Base Rent Office | | 1,951.79 | 0.00 | 0.00 | 0.00 | 1,951.79 | 0.00 |
| **Irina Bykhovskaya Ganelis, M.D Total:** | | | 1,951.79 | 0.00 | 0.00 | 0.00 | 1,951.79 | 0.00 |
| ENCINO-HO4023 **D E Grosz M.D., Inc & Y Jaffe** | | | Master Occupant Id: HO00000002764-1 | | Day Due: 1 | Delq Day: | | |
| | | | 603      Current | | Last Payment: | 11/30/2016 | 79.79 | |
| 12/1/2016 | BRO Base Rent Office | CH | 2,946.88 | 0.00 | 0.00 | 0.00 | 2,946.88 | 0.00 |
| 12/1/2016 | CAM CAM | CH | 7.91 | 0.00 | 0.00 | 0.00 | 7.91 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 13 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 4/4/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 06:26 AM |
| | | | Period: 03/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 2,946.88 | 0.00 | 0.00 | 0.00 | 2,946.88 | 0.00 |
| | CAM | CAM | | 7.91 | 0.00 | 0.00 | 0.00 | 7.91 | 0.00 |
| | **D E Grosz M.D., Inc & Y Jaffe Total:** | | | 2,954.79 | 0.00 | 0.00 | 0.00 | 2,954.79 | 0.00 |

**ENCINO-HO4024   Sean Leoni, M.D.**   Master Occupant Id: HO00000002765-1   Day Due:   1   Delq Day:
604   Current   Last Payment:   12/2/2016   6,210.06

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2016 | ABT | Abatements | NC | -6,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,050.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | ABT | Abatements | | -6,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,050.00 |
| | KEY | Keys, Access Cards, Lo | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | **Sean Leoni, M.D. Total:** | | | -6,030.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,030.00 |

**ENCINO-HO4025   M.Sadegh Namazikhuh DMD Dental**   Master Occupant Id: HO00000002766-1   Day Due:   1   Delq Day:
606   Current   Last Payment:   11/4/2016   4,254.83

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 4,216.28 | 0.00 | 0.00 | 0.00 | 4,216.28 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 28.55 | 0.00 | 0.00 | 0.00 | 28.55 | 0.00 |
| | BRO | Base Rent Office | | 4,216.28 | 0.00 | 0.00 | 0.00 | 4,216.28 | 0.00 |
| | CAM | CAM | | 28.55 | 0.00 | 0.00 | 0.00 | 28.55 | 0.00 |
| | **M.Sadegh Namazikhuh DMD Dental Total:** | | | 4,244.83 | 0.00 | 0.00 | 0.00 | 4,244.83 | 0.00 |

**ENCINO-HO4026   Kadima Security Services, Inc.**   Master Occupant Id: HO00000002767-1   Day Due:   1   Delq Day:
608   Inactive   Last Payment:   7/15/2016   3,000.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 7/27/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | BRO | Base Rent Office | | 12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | **Kadima Security Services, Inc. Total:** | | | 12,010.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,010.00 |

**ENCINO-HO4028   Gevik Marcarian, D.D.S.**   Master Occupant Id: HO00000002769-1   Day Due:   1   Delq Day:
611   Current   Last Payment:   11/4/2016   5,123.91

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 5,123.91 | 0.00 | 0.00 | 0.00 | 5,123.91 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 12.74 | 0.00 | 0.00 | 0.00 | 12.74 | 0.00 |
| | BRO | Base Rent Office | | 5,123.91 | 0.00 | 0.00 | 0.00 | 5,123.91 | 0.00 |
| | CAM | CAM | | 12.74 | 0.00 | 0.00 | 0.00 | 12.74 | 0.00 |
| | **Gevik Marcarian, D.D.S. Total:** | | | 5,136.65 | 0.00 | 0.00 | 0.00 | 5,136.65 | 0.00 |

**ENCINO-HO4029   Saied Dallalzadeh, M.D.**   Master Occupant Id: HO00000002770-1   Day Due:   1   Delq Day:
613   Current   Last Payment:   10/31/2016   2,808.98

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 2,776.22 | 0.00 | 0.00 | 0.00 | 2,776.22 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 32.76 | 0.00 | 0.00 | 0.00 | 32.76 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 14 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | Date: | 4/4/2017 |
| | | | Encino | | | Time: | 06:26 AM |
| | | | Period: 03/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 2,776.22 | 0.00 | 0.00 | 0.00 | 2,776.22 | 0.00 |
| | CAM | CAM | | 32.76 | 0.00 | 0.00 | 0.00 | 32.76 | 0.00 |
| **Saied Dallalzadeh, M.D. Total:** | | | | 2,808.98 | 0.00 | 0.00 | 0.00 | 2,808.98 | 0.00 |
| ENCINO-HO4030 | **Faramarz Tebbi, D.M.D.** | | | Master Occupant Id: HO00000002771-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 620        Current | | Last Payment: | 11/4/2016 | 2,508.79 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,350.00 | 0.00 | 0.00 | 0.00 | 2,350.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 158.79 | 0.00 | 0.00 | 0.00 | 158.79 | 0.00 |
| | BRO | Base Rent Office | | 2,350.00 | 0.00 | 0.00 | 0.00 | 2,350.00 | 0.00 |
| | CAM | CAM | | 158.79 | 0.00 | 0.00 | 0.00 | 158.79 | 0.00 |
| **Faramarz Tebbi, D.M.D. Total:** | | | | 2,508.79 | 0.00 | 0.00 | 0.00 | 2,508.79 | 0.00 |
| ENCINO-HO4031 | **Sofia Baghaeimehr/Master Insur** | | | Master Occupant Id: HO00000002772-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 700        Current | | Last Payment: | 11/15/2016 | 3,662.82 | |
| 4/5/2016 | BRO | Base Rent Office | CH | 2,216.86 | 0.00 | 0.00 | 0.00 | 0.00 | 2,216.86 |
| 4/5/2016 | BRO | Base Rent Office | CH | 40.76 | 0.00 | 0.00 | 0.00 | 0.00 | 40.76 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,662.82 | 0.00 | 0.00 | 0.00 | 0.00 | 3,662.82 |
| 10/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| 11/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,662.82 | 0.00 | 0.00 | 0.00 | 3,662.82 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 10.19 | 0.00 |
| | BRO | Base Rent Office | | 9,583.26 | 0.00 | 0.00 | 0.00 | 3,662.82 | 5,920.44 |
| | CAM | CAM | | 30.57 | 0.00 | 0.00 | 0.00 | 10.19 | 20.38 |
| **Sofia Baghaeimehr/Master Insur Total:** | | | | 9,613.83 | 0.00 | 0.00 | 0.00 | 3,673.01 | 5,940.82 |
| ENCINO-HO4032 | **Jalil Rashti, M.D.** | | | Master Occupant Id: HO00000002773-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 701        Current | | Last Payment: | 11/4/2016 | 4,693.89 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,652.57 | 0.00 | 0.00 | 0.00 | 4,652.57 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 41.32 | 0.00 | 0.00 | 0.00 | 41.32 | 0.00 |
| | BRO | Base Rent Office | | 4,652.57 | 0.00 | 0.00 | 0.00 | 4,652.57 | 0.00 |
| | CAM | CAM | | 41.32 | 0.00 | 0.00 | 0.00 | 41.32 | 0.00 |
| **Jalil Rashti, M.D. Total:** | | | | 4,693.89 | 0.00 | 0.00 | 0.00 | 4,693.89 | 0.00 |
| ENCINO-HO4033 | **Reza Azizi EA, Inc.** | | | Master Occupant Id: HO00000002774-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 702        Current | | Last Payment: | 11/28/2016 | 1,491.60 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,520.00 | 0.00 | 0.00 | 0.00 | 2,520.00 | 0.00 |
| | BRO | Base Rent Office | | 2,520.00 | 0.00 | 0.00 | 0.00 | 2,520.00 | 0.00 |
| **Reza Azizi EA, Inc. Total:** | | | | 2,520.00 | 0.00 | 0.00 | 0.00 | 2,520.00 | 0.00 |
| ENCINO-HO4144 | **D. Danon & J. Newman** | | | Master Occupant Id: HO00000002776-2 | | Day Due: 1 | Delq Day: | | |
| | | | | 704        Current | | Last Payment: | 11/4/2016 | 4,272.63 | |
| 11/1/2016 | CAM | CAM | CH | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,225.00 | 0.00 | 0.00 | 0.00 | 4,225.00 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 15 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | | 4/4/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | | 06:26 AM |
| | | | Period: 03/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 47.65 | 0.00 |
| | BRO | Base Rent Office | | 4,225.00 | 0.00 | 0.00 | 0.00 | 4,225.00 | 0.00 |
| | CAM | CAM | | 47.67 | 0.00 | 0.00 | 0.00 | 47.65 | 0.02 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **D. Danon & J. Newman Total:** | | | | 4,272.67 | 0.00 | 0.00 | 0.00 | 4,272.65 | 0.02 |
| | | | Prepaid: | -0.02 | | | | | |
| | | | Balance: | 4,272.65 | | | | | |

| ENCINO-HO4142 | **David Danon & Jeffrey Newman** | | | Master Occupant Id: HO00000002779-2 | | Day Due: | 1 | Delq Day: | |
| | | | | 708 | Current | Last Payment: | | 11/4/2016 | 1,524.65 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2016 | CAM | CAM | CH | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,515.00 | 0.00 | 0.00 | 0.00 | 1,515.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 9.66 | 0.00 | 0.00 | 0.00 | 9.66 | 0.00 |
| | BRO | Base Rent Office | | 1,515.00 | 0.00 | 0.00 | 0.00 | 1,515.00 | 0.00 |
| | CAM | CAM | | 9.67 | 0.00 | 0.00 | 0.00 | 9.66 | 0.01 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **David Danon & Jeffrey Newman Total:** | | | | 1,524.67 | 0.00 | 0.00 | 0.00 | 1,524.66 | 0.01 |
| | | | Prepaid: | -0.01 | | | | | |
| | | | Balance: | 1,524.66 | | | | | |

| ENCINO-HO4039 | **Dr. Matthew Safapour** | | | Master Occupant Id: HO00000002780-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 710 | Current | Last Payment: | | 11/4/2016 | 2,948.45 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 2,868.50 | 0.00 | 0.00 | 0.00 | 2,868.50 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 18.01 | 0.00 | 0.00 | 0.00 | 18.01 | 0.00 |
| | BRO | Base Rent Office | | 2,868.50 | 0.00 | 0.00 | 0.00 | 2,868.50 | 0.00 |
| | CAM | CAM | | 18.01 | 0.00 | 0.00 | 0.00 | 18.01 | 0.00 |
| **Dr. Matthew Safapour Total:** | | | | 2,886.51 | 0.00 | 0.00 | 0.00 | 2,886.51 | 0.00 |

| ENCINO-HO4040 | **Kamran Hakimian/Jamshid Hekmat** | | | Master Occupant Id: HO00000002781-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 714 | Current | Last Payment: | | 12/2/2016 | 1,342.98 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2016 | BRO | Base Rent Office | CH | 426.59 | 0.00 | 0.00 | 0.00 | 0.00 | 426.59 |
| 6/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 7/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 7/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 8/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 8/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 9/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 9/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 10/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 10/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 11/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 11/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,419.85 | 0.00 | 0.00 | 0.00 | 4,419.85 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 17.84 | 0.00 |
| | BRO | Base Rent Office | | 9,140.69 | 0.00 | 0.00 | 0.00 | 4,419.85 | 4,720.84 |
| | CAM | CAM | | 124.88 | 0.00 | 0.00 | 0.00 | 17.84 | 107.04 |

| Database: | TRGLDCLIENT | | | Aged Delinquencies | | | | Page: | 16 |
|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | ENCINO | | | Trigild Client Services - NEW | | | | Date: | 4/4/2017 |
| | | | | Encino | | | | Time: | 06:26 AM |
| | | | | Period: 03/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | KEY | Keys, Access Cards, Lo | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| **Kamran Hakimian/Jamshid Hekmat Total:** | | | | 9,285.57 | 0.00 | 0.00 | 0.00 | 4,437.69 | 4,847.88 |
| | | | | | | | | | |
| ENCINO-HO4041 | **Mark. L. Gordon, M.D.** | | | Master Occupant Id: HO00000002782-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 716 | Current | Last Payment: | | 11/1/2016 | 25,000.00 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,870.00 | 0.00 | 0.00 | 0.00 | 4,870.00 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 134.62 | 0.00 | 0.00 | 0.00 | 134.62 | 0.00 |
| | BRO | Base Rent Office | | 4,870.00 | 0.00 | 0.00 | 0.00 | 4,870.00 | 0.00 |
| | CAM | CAM | | 134.62 | 0.00 | 0.00 | 0.00 | 134.62 | 0.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mark. L. Gordon, M.D. Total:** | | | | 5,004.62 | 0.00 | 0.00 | 0.00 | 5,004.62 | 0.00 |
| | | Prepaid: | | -20,092.11 | | | | | |
| | | Balance: | | -15,087.49 | | | | | |
| | | | | | | | | | |
| ENCINO-HO4042 | **Jalil Rashti** | | | Master Occupant Id: HO00000002783-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 717 | Current | Last Payment: | | 11/4/2016 | 1,755.83 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,743.31 | 0.00 | 0.00 | 0.00 | 1,743.31 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 12.52 | 0.00 | 0.00 | 0.00 | 12.52 | 0.00 |
| | BRO | Base Rent Office | | 1,743.31 | 0.00 | 0.00 | 0.00 | 1,743.31 | 0.00 |
| | CAM | CAM | | 12.52 | 0.00 | 0.00 | 0.00 | 12.52 | 0.00 |
| **Jalil Rashti Total:** | | | | 1,755.83 | 0.00 | 0.00 | 0.00 | 1,755.83 | 0.00 |
| | | | | | | | | | |
| ENCINO-HO4043 | **Imperial Insurance Agency, Inc** | | | Master Occupant Id: HO00000002784-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 718 | Current | Last Payment: | | 11/4/2016 | 1,152.89 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,135.20 | 0.00 | 0.00 | 0.00 | 1,135.20 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 7.69 | 0.00 | 0.00 | 0.00 | 7.69 | 0.00 |
| | BRO | Base Rent Office | | 1,135.20 | 0.00 | 0.00 | 0.00 | 1,135.20 | 0.00 |
| | CAM | CAM | | 7.69 | 0.00 | 0.00 | 0.00 | 7.69 | 0.00 |
| **Imperial Insurance Agency, Inc Total:** | | | | 1,142.89 | 0.00 | 0.00 | 0.00 | 1,142.89 | 0.00 |
| | | | | | | | | | |
| ENCINO-HO4044 | **Robert Sarkissian, D.D.S., Inc** | | | Master Occupant Id: HO00000002785-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 800 | Inactive | Last Payment: | | | |
| | | | | | | | | | |
| 4/5/2016 | BRO | Base Rent Office | CH | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | BRO | Base Rent Office | | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| **Robert Sarkissian, D.D.S., Inc Total:** | | | | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | | | | | | |
| ENCINO-HO4045 | **Phillip Farzad, D.D.S.** | | | Master Occupant Id: HO00000002786-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 811 | Current | Last Payment: | | 11/8/2016 | 5,075.15 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,034.31 | 0.00 | 0.00 | 0.00 | 5,034.31 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 40.84 | 0.00 | 0.00 | 0.00 | 40.84 | 0.00 |
| | BRO | Base Rent Office | | 5,034.31 | 0.00 | 0.00 | 0.00 | 5,034.31 | 0.00 |
| | CAM | CAM | | 40.84 | 0.00 | 0.00 | 0.00 | 40.84 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 17 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 4/4/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 06:26 AM |
| | | | Period: 03/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **Phillip Farzad, D.D.S. Total:** | | | 5,075.15 | 0.00 | 0.00 | 0.00 | 5,075.15 | 0.00 |
| ENCINO-HO4047 | **Dr. Moussa Famnini** | | | Master Occupant Id: HO00000002788-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 818 | Current | Last Payment: | | 11/1/2016 | 3,000.41 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,912.21 | 0.00 | 0.00 | 0.00 | 2,912.21 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 88.20 | 0.00 | 0.00 | 0.00 | 88.20 | 0.00 |
| | BRO | Base Rent Office | | 2,912.21 | 0.00 | 0.00 | 0.00 | 2,912.21 | 0.00 |
| | CAM | CAM | | 88.20 | 0.00 | 0.00 | 0.00 | 88.20 | 0.00 |
| | **Dr. Moussa Famnini Total:** | | | 3,000.41 | 0.00 | 0.00 | 0.00 | 3,000.41 | 0.00 |
| ENCINO-HO4048 | **South Valley Heart Center** | | | Master Occupant Id: HO00000002789-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 820 | Current | Last Payment: | | 11/18/2016 | 2,848.20 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,796.19 | 0.00 | 0.00 | 0.00 | 2,796.19 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 32.01 | 0.00 | 0.00 | 0.00 | 32.01 | 0.00 |
| | BRO | Base Rent Office | | 2,796.19 | 0.00 | 0.00 | 0.00 | 2,796.19 | 0.00 |
| | CAM | CAM | | 32.01 | 0.00 | 0.00 | 0.00 | 32.01 | 0.00 |
| | **South Valley Heart Center Total:** | | | 2,828.20 | 0.00 | 0.00 | 0.00 | 2,828.20 | 0.00 |
| ENCINO-HO4049 | **Mansoor Karamooz, MD** | | | Master Occupant Id: HO00000002790-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 822 | Current | Last Payment: | | 11/7/2016 | 2,900.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,900.00 | 0.00 | 0.00 | 0.00 | 2,900.00 | 0.00 |
| | BRO | Base Rent Office | | 2,900.00 | 0.00 | 0.00 | 0.00 | 2,900.00 | 0.00 |
| | **Mansoor Karamooz, MD Total:** | | | 2,900.00 | 0.00 | 0.00 | 0.00 | 2,900.00 | 0.00 |
| ENCINO-HO4050 | **Aluna, Inc.** | | | Master Occupant Id: HO00000002791-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 824 | Current | Last Payment: | | 12/2/2016 | 5,249.90 |
| 6/22/2016 | KEY | Keys, Access Cards, Lo | CH | 33.90 | 0.00 | 0.00 | 0.00 | 0.00 | 33.90 |
| 11/1/2016 | CAM | CAM | CH | 8.10 | 0.00 | 0.00 | 0.00 | 0.00 | 8.10 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| 12/1/2016 | CAM | CAM | CH | 8.10 | 0.00 | 0.00 | 0.00 | 8.10 | 0.00 |
| | CAM | CAM | | 16.20 | 0.00 | 0.00 | 0.00 | 8.10 | 8.10 |
| | KEY | Keys, Access Cards, Lo | | 63.90 | 0.00 | 0.00 | 0.00 | 0.00 | 63.90 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Aluna, Inc. Total:** | | | 80.10 | 0.00 | 0.00 | 0.00 | 8.10 | 72.00 |
| | | Prepaid: | | -42.00 | | | | | |
| | | Balance: | | 38.10 | | | | | |
| ENCINO-HO4051 | **Soroudi Advanced Lasik & Eye** | | | Master Occupant Id: HO00000002792-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 826 | Current | Last Payment: | | 10/12/2016 | 7,759.27 |
| 11/1/2016 | BRO | Base Rent Office | CH | 7,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 7,664.72 |
| 11/1/2016 | CAM | CAM | CH | 94.55 | 0.00 | 0.00 | 0.00 | 0.00 | 94.55 |
| 12/1/2016 | BRO | Base Rent Office | CH | 7,664.72 | 0.00 | 0.00 | 0.00 | 7,664.72 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 94.55 | 0.00 | 0.00 | 0.00 | 94.55 | 0.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 18 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 4/4/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 06:26 AM |
| | | | Period: 03/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 15,329.44 | 0.00 | 0.00 | 0.00 | 7,664.72 | 7,664.72 |
| | CAM | CAM | | 189.10 | 0.00 | 0.00 | 0.00 | 94.55 | 94.55 |
| | **Soroudi Advanced Lasik & Eye Total:** | | | **15,518.54** | **0.00** | **0.00** | **0.00** | **7,759.27** | **7,759.27** |

| ENCINO-HO4052 | **ANLA, Inc./DBA Access Networks** | | Master Occupant Id: HO00000002793-1 | | Day Due: | 1 | Delq Day: | |
|---|---|---|---|---|---|---|---|---|
| | | | 900        Current | | Last Payment: | | 12/2/2016 | 10,295.43 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 4.57 | 0.00 | 0.00 | 0.00 | 4.57 | 0.00 |
| 12/1/2016 | CAM | CAM | CH | 106.09 | 0.00 | 0.00 | 0.00 | 106.09 | 0.00 |
| | BRO | Base Rent Office | | 4.57 | 0.00 | 0.00 | 0.00 | 4.57 | 0.00 |
| | CAM | CAM | | 106.09 | 0.00 | 0.00 | 0.00 | 106.09 | 0.00 |
| | **ANLA, Inc./DBA Access Networks Total:** | | | **110.66** | **0.00** | **0.00** | **0.00** | **110.66** | **0.00** |

| ENCINO-HO4085 | **Medical Plaza of San Pedro** | | Master Occupant Id: HO00000002794-2 | | Day Due: | 1 | Delq Day: | |
|---|---|---|---|---|---|---|---|---|
| | | | 707        Current | | Last Payment: | | 11/15/2016 | 1,700.00 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,700.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 0.00 |
| | BRO | Base Rent Office | | 1,700.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 0.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Medical Plaza of San Pedro Total:** | | | **1,700.00** | **0.00** | **0.00** | **0.00** | **1,700.00** | **0.00** |
| | Prepaid: | | | -1,700.00 | | | | | |
| | Balance: | | | 0.00 | | | | | |

| | ABT | Abatements | | -15,335.88 | 0.00 | 0.00 | 0.00 | -50.00 | -15,285.88 |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 339,024.83 | 0.00 | 0.00 | 0.00 | 209,804.09 | 129,220.74 |
| | CAM | CAM | | 5,653.58 | 0.00 | 0.00 | 0.00 | 2,166.28 | 3,487.30 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | KEY | Keys, Access Cards, Lo | | 419.28 | 0.00 | 0.00 | 0.00 | 0.00 | 419.28 |
| | LAT | Late Fees | | 702.97 | 0.00 | 0.00 | 0.00 | 0.00 | 702.97 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 471.97 | 0.00 | 0.00 | 0.00 | 0.00 | 471.97 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **ENTITY ENCINO Total:** | | | **331,803.17** | **0.00** | **0.00** | **0.00** | **211,920.37** | **119,882.80** |
| | Prepaid: | | | -22,006.84 | | | | | |
| | Balance: | | | 309,796.33 | | | | | |

| | ABT | Abatements | | -15,335.88 | 0.00 | 0.00 | 0.00 | -50.00 | -15,285.88 |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 339,024.83 | 0.00 | 0.00 | 0.00 | 209,804.09 | 129,220.74 |
| | CAM | CAM | | 5,653.58 | 0.00 | 0.00 | 0.00 | 2,166.28 | 3,487.30 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | KEY | Keys, Access Cards, Lo | | 419.28 | 0.00 | 0.00 | 0.00 | 0.00 | 419.28 |
| | LAT | Late Fees | | 702.97 | 0.00 | 0.00 | 0.00 | 0.00 | 702.97 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 471.97 | 0.00 | 0.00 | 0.00 | 0.00 | 471.97 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **Grand Total:** | | | **331,803.17** | **0.00** | **0.00** | **0.00** | **211,920.37** | **119,882.80** |
| | Prepaid: | | | -22,006.84 | | | | | |
| | Balance: | | | 309,796.33 | | | | | |

| Database: | TRGLDCLIENT | **Commercial Real Estate Statement of Cash Flows** |
|---|---|---|
| Basis: | Accrual | **Encino** |
| ENTITY: | ENCINO | |

| | For The Month Ended 3/31/2017 |
|---|---|

| | |
|---|---|
| Cash Flow from Operating activities: | |
| Net Income | (395.46) |
| | |
| Adjustments to reconcile: | |
| Cash used for operating activities: | |
| Amortization / Depreciation | 0.00 |
| Deferred Taxes & Org Costs | 0.00 |
| Changes in assets and liabilitites: | |
| Prepaid Expense | 0.00 |
| Accounts Receivable | 0.00 |
| Deposits on hand | 0.00 |
| Inventory | 0.00 |
| Accounts Payable and Accrued Expenses | (29,296.45) |
| Prepaid Rents & Security Deposits | 0.00 |
| **Net cash used in operating activities** | (29,691.91) |
| | |
| Cash flows from investing activities | |
| Capital Improvements | 0.00 |
| Capitalized Leasing & Legal Costs | 0.00 |
| Restricted Cash / Escrow Accounts | 0.00 |
| **Net cash used for investing activities** | 0.00 |
| | |
| Cash flows from financing activities: | |
| Contributions / Distributions | 0.00 |
| Debt Financing | 0.00 |
| **Net cash provided by financing activities** | 0.00 |
| | |
| Net decrease cash and cash equivalents | (29,691.91) |
| Cash and cash equivalents at beginning of month | 702,670.33 |
| **Cash and cash equivalents at end of month** | 672,978.42 |

8/8/2017    08:15 AM

| Database: | TRGLDCLIENT | Trial Balance | Page: | 1 |
| ENTITY: | ENCINO | **Trigild Client Services - NEW** | Date: | 8/8/2017 |
| | | **Encino** | Time: | 08:58 AM |

Accrual                          Year to Date Balances for period 03/17

| Account | Description | Debit | Credit |
|---------|-------------|-------|--------|
| 10101-01 | Cash - Operating | 7,871.40 | |
| 10103-05 | Cash - Restricted | 665,107.02 | |
| 11001-01 | Accounts receivable | 331,803.17 | |
| 14100-02 | Prepaid insurance | 11,522.52 | |
| 20101-00 | Accounts payable | 48,410.45 | |
| 20301-00 | Accrued expenses | | 60,922.05 |
| 20355-00 | Accrued Property Taxes | | 49,453.15 |
| 21120-02 | Tenant's Security Deposit | | 736.79 |
| 21160-01 | Tenant - Prepaid Rent | | 34,824.79 |
| 30002-00 | Retained Earnings | | 1,423,640.57 |
| 30101-00 | Seized Assets | | 78,617.90 |
| 30104-00 | Distribution - Lender / Owner | 476,869.97 | |
| 40101-10 | Base rent - office | 57,931.45 | |
| 40110-20 | Forfeited Security Deposit | | 500.00 |
| 40160-01 | CAM - Operating Expenses | 487.68 | |
| 49146-01 | Interest income - Security Deposits | | 191.08 |
| 67020-00 | Asst Manager | 1,137.56 | |
| 67040-00 | Housekeeper / Janitorial/ Day Porter | 241.95 | |
| 67080-00 | Maintenance | 1,043.89 | |
| 69300-00 | Employee Benefits | 183.34 | |
| 69501-00 | Employee Related Expenses | 487.16 | |
| 90210-00 | Printing & Postage | 339.09 | |
| 90225-00 | Software Licensing Fee | 150.00 | |
| 90580-00 | Pest Control | 2.35 | |
| 90610-10 | Cleaning - Contracted | 405.07 | |
| 90620-00 | Contracted Day Porter | 3,507.61 | |
| 91010-00 | Locks & Keys | | 66.31 |
| 91030-00 | Repairs and Maintenance | 200.00 | |
| 91060-00 | R&M - Doors and Glass | | 105.00 |
| 91080-00 | R&M - Elevator Contract | 33.47 | |
| 91081-00 | R&M - Elevator Repairs & Supplies | | 815.73 |
| 91081-10 | R&M-Elev/Escal - Misc | 0.22 | |
| 91230-00 | R&M - HVAC - Repairs & Supplies | 926.24 | |
| 91260-00 | R&M - Painting Interior | | 1.90 |
| 91320-00 | R&M - Water Treatment | 9.48 | |
| 91560-20 | Fire, Life Safety - Other | 7,137.71 | |
| 92105-00 | Utilities - Electricity | 1,757.54 | |
| 92110-00 | Utilities - Gas | | 731.70 |
| 92120-00 | Utilities - Water and Sewer | | 3,368.61 |
| 94210-00 | R&M - Other - Contract Svc (Interior) | 965.00 | |
| 94210-60 | R&M - Other Flooring | | 13.50 |
| 95140-00 | Bank Charges | 33.16 | |
| 95290-00 | Legal Fees - Operations | 48,755.20 | |
| 96530-05 | Insurance - Receiver's Bond | 125.00 | |
| 96530-80 | Insurance - Claim Recovery | | 17,379.55 |
| 96560-20 | Receiver Fees - Admin | 400.00 | |
| 97605-20 | Tenant Improvements | 3,523.93 | |
| | Total: | 1,671,368.63 | 1,671,368.63 |

| Database: | TRGLDCLIENT | | | | Aged Payables | | | | | Page: | 1 |
| ENTITY: | ENCINO | | | | Trigild Client Services - NEW | | | | | Date: | 4/3/2017 |
| | | | | | Encino | | | | | Time: | 01:09 PM |

All Invoices open at End of Month thru Fiscal Period 03/17

| Invoice Number | Invoice Date | P.O. Number | Reference | Account Number | Invoice Amount | Current | 31 To 60 Days | 61 To 90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** **LADWP** | | **LOS ANGELES DEPT. OF WATER & POWER** | | | | | | | |
| 0695-012317 | 1/23/2017 | | Credits mtr read err | 92120-00 | -3,550.41 | | | -3,550.41 | |
| 0695-121916 | 12/19/2016 | | 11/10/16 - 11/29/16 | 92120-00 | 3,921.34 | | | | 3,921.34 |
| 0695-121916 | 12/19/2016 | | Deposit refund 0695 | 14105-75 | -6,300.00 | | | | -6,300.00 |
| 0695-121916 | 12/19/2016 | | Deposit interest 069 | 49146-01 | -16.83 | | | | -16.83 |
| 7357-122116 | 12/21/2016 | | 11/10/16 - 11/29/16 | 92105-00 | 17,450.50 | | | | 17,450.50 |
| 7357-122116 | 12/21/2016 | | Utility dep ref 7357 | 14105-75 | -60,000.00 | | | | -60,000.00 |
| 7357-122116 | 12/21/2016 | | Utility dep int 7357 | 49146-01 | -174.25 | | | | -174.25 |
| 9622-113016 | 11/30/2016 | | 11/14/16 - 11/30/16 | 91560-20 | 59.72 | | | | 59.72 |
| 9622-113016 | 11/30/2016 | | 9622 deposit refund | 14105-75 | -200.00 | | | | -200.00 |
| 9622-113016 | 11/30/2016 | | 9622 deposit interes | 49146-01 | -0.52 | | | | -0.52 |
| Total | LADWP | LOS ANGELES DEPT. OF WATER & POWER | | | -48,810.45 | 0.00 | 0.00 | -3,550.41 | -45,260.04 |
| | | | | | | | | | |
| **Vendor:** **TRIGLD** | | **Trigild Inc** | | | | | | | |
| BILL06035 | 1/21/2017 | | 01/17 receiver fees | 96560-20 | 400.00 | | | 400.00 | |
| Total | TRIGLD | Trigild Inc | | | 400.00 | 0.00 | 0.00 | 400.00 | 0.00 |
| | | | | **Encino Total:** | -48,410.45 | 0.00 | 0.00 | -3,150.41 | -45,260.04 |
| | | | | **Grand Total:** | -48,410.45 | 0.00 | 0.00 | -3,150.41 | -45,260.04 |

| Database: | TRGLDCLIENT | Check Register - Summary | Page: | 1 |
| ENTITY: | ENCINO | Trigild Client Services - NEW | Date: | 8/8/2017 |
| | | Encino | Time: | 09:04 AM |

03/17 Through 03/17

| Check # | Date | Vendor/ Alternate Address ID | Vendor Name | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|
| 279 | 3/7/2017 | ARLOSE | ARCHER'S LOCK & SECURITY, INC | 15,433.69 | 0.00 | 15,433.69 |
| 280 | 3/7/2017 | FISCOR | FISH CARE UNLIMITED INC | 200.00 | 0.00 | 200.00 |
| 281 | 3/9/2017 | CIRAIR | CIRCULATING AIR, INC | 162.00 | 0.00 | 162.00 |
| 282 | 3/9/2017 | ENVINC | ENVIROCHECK, INC | 595.00 | 0.00 | 595.00 |
| 283 | 3/9/2017 | MERBUI | MERCHANTS BUILDING MAINTENANCE | 4,837.77 | 0.00 | 4,837.77 |
| 284 | 3/9/2017 | TRIMAN | Trigild Management Services, Inc. | 150.00 | 0.00 | 150.00 |
| 285 | 3/16/2017 | CYBCOM | CYBERNET COMMUNICATIONS, INC | 266.74 | 0.00 | 266.74 |
| 286 | 3/16/2017 | ENCTOW | Encino Tower Partners | 1,432.51 | 0.00 | 1,432.51 |
| 287 | 3/16/2017 | ENVINC | ENVIROCHECK, INC | 370.00 | 0.00 | 370.00 |
| 288 | 3/16/2017 | TRIGLD | Trigild Inc | 2,129.03 | 0.00 | 2,129.03 |
| 289 | 3/16/2017 | TRIHOL | TRIGILD HOLDINGS INC | 265.42 | 0.00 | 265.42 |
| 290 | 3/16/2017 | TRIMAN | Trigild Management Services, Inc. | 3,836.28 | 0.00 | 3,836.28 |
| | | | Encino Total: | 29,678.44 | 0.00 | 29,678.44 |
| | | | Grand Total: | 29,678.44 | 0.00 | 29,678.44 |

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | Page: | 1 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | | Date: | 8/8/2017 |
| | | | | | | | Encino | | | Time: | 06:33 AM |

Accrual                                                                                          03/17 - 03/17

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **10101-01** | | | **Cash - Operating** | | | | *Balance Forward* | | | *7,871.40* |
| ENCINO | 03/17 | 03/07/17 | AP 308478 | HO | | | 279 03-07-2017 ARCHER'S LOCK & SECURITY, INC | 0.00 | 15,433.69 | -7,562.29 |
| ENCINO | 03/17 | 03/07/17 | AP 308480 | HO | | | 280 03-07-2017 FISH CARE UNLIMITED INC | 0.00 | 200.00 | -7,762.29 |
| ENCINO | 03/17 | 03/09/17 | AP 309001 | HO | | | 281 03-09-2017 CIRCULATING AIR, INC | 0.00 | 162.00 | -7,924.29 |
| ENCINO | 03/17 | 03/09/17 | AP 309003 | HO | | | 282 03-09-2017 ENVIROCHECK, INC | 0.00 | 595.00 | -8,519.29 |
| ENCINO | 03/17 | 03/09/17 | AP 309005 | HO | | | 283 03-09-2017 MERCHANTS BUILDING MAINTENANCE | 0.00 | 4,687.77 | -13,207.06 |
| ENCINO | 03/17 | 03/09/17 | AP 309007 | HO | | | 283 03-09-2017 MERCHANTS BUILDING MAINTENANCE | 0.00 | 150.00 | -13,357.06 |
| ENCINO | 03/17 | 03/09/17 | AP 309009 | HO | | | 284 03-09-2017 Trigild Management Services, Inc. | 0.00 | 150.00 | -13,507.06 |
| ENCINO | 03/17 | 03/16/17 | AP 309531 | HO | | | 285 03-16-2017 CYBERNET COMMUNICATIONS, INC | 0.00 | 133.37 | -13,640.43 |
| ENCINO | 03/17 | 03/16/17 | AP 309531 | HO | | | 285 03-16-2017 CYBERNET COMMUNICATIONS, INC | 0.00 | 133.37 | -13,773.80 |
| ENCINO | 03/17 | 03/16/17 | AP 309533 | HO | | | 286 03-16-2017 Encino Tower Partners | 0.00 | 1,432.51 | -15,206.31 |
| ENCINO | 03/17 | 03/16/17 | AP 309535 | HO | | | 287 03-16-2017 ENVIROCHECK, INC | 0.00 | 370.00 | -15,576.31 |
| ENCINO | 03/17 | 03/16/17 | AP 309537 | HO | | | 288 03-16-2017 Trigild Inc | 0.00 | 129.03 | -15,705.34 |
| ENCINO | 03/17 | 03/16/17 | AP 309537 | HO | | | 288 03-16-2017 Trigild Inc | 0.00 | 2,000.00 | -17,705.34 |
| ENCINO | 03/17 | 03/16/17 | AP 309539 | HO | | | 289 03-16-2017 TRIGILD HOLDINGS INC | 0.00 | 265.42 | -17,970.76 |
| ENCINO | 03/17 | 03/16/17 | AP 309541 | HO | | | 290 03-16-2017 Trigild Management Services, Inc. | 0.00 | 3,836.28 | -21,807.04 |
| ENCINO | 03/17 | 03/08/17 | TR 125821 | HO | | | JS 03/02/17 Transfer Operating to Receiver | 15,633.69 | 0.00 | -6,173.35 |
| ENCINO | 03/17 | 03/10/17 | TR 125848 | HO | | | JS 03/09/17 Transfer Receiver to Operating | 5,744.77 | 0.00 | -428.58 |
| ENCINO | 03/17 | 03/20/17 | TR 125938 | HO | | | JS 03/16/17 Transfer Receiver to Operating | 8,299.98 | 0.00 | 7,871.40 |
| | | | | | | **** Account Totals** | | 29,678.44 | 29,678.44 | **7,871.40** |
| **10102-10** | | | **Cash - Petty Cash** | | | | *Balance Forward* | | | *5.40* |
| ENCINO | 03/17 | 03/21/17 | DR 125946 | HO | | | JS 03/13/17 Deposit Petty Cash | 0.00 | 5.40 | 0.00 |
| | | | | | | **** Account Totals** | | 0.00 | 5.40 | **0.00** |
| **10103-05** | | | **Cash - Restricted** | | | | *Balance Forward* | | | *694,793.53* |
| ENCINO | 03/17 | 04/03/17 | CR 126031 | HO | | | JS 03/31/17 Wells Fargo Bank Fees | 0.00 | 13.47 | 694,780.06 |
| ENCINO | 03/17 | 03/21/17 | DR 125946 | HO | | | JS 03/13/17 Deposit Petty Cash | 5.40 | 0.00 | 694,785.46 |
| ENCINO | 03/17 | 03/08/17 | TR 125821 | HO | | | JS 03/02/17 Transfer Operating to Receiver | 0.00 | 15,633.69 | 679,151.77 |
| ENCINO | 03/17 | 03/10/17 | TR 125848 | HO | | | JS 03/09/17 Transfer Receiver to Operating | 0.00 | 5,744.77 | 673,407.00 |
| ENCINO | 03/17 | 03/20/17 | TR 125938 | HO | | | JS 03/16/17 Transfer Receiver to Operating | 0.00 | 8,299.98 | 665,107.02 |
| | | | | | | **** Account Totals** | | 5.40 | 29,691.91 | **665,107.02** |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | | General Ledger | | Page: | 2 |
| ENTITY: | ENCINO | | | | | | | Trigild Client Services - NEW | | Date: | 8/8/2017 |
| | | | | | | | | Encino | | Time: | 06:33 AM |

Accrual                                                                 03/17 - 03/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **11001-01** | | | | **Accounts receivable** | | | | *Balance Forward* | | | *331,803.17* |
| **13004-00** | | | | **Due To / From** | | | | *Balance Forward* | | | *0.00* |
| **14100-02** | | | | **Prepaid insurance** | | | | *Balance Forward* | | | *11,522.52* |
| **14105-75** | | | | **Utility Deposits** | | | | *Balance Forward* | | | *0.00* |
| **15200-00** | | | | **Tenant improvements** | | | | *Balance Forward* | | | *0.00* |
| **20101-00** | | | | **Accounts payable** | | | | *Balance Forward* | | | *32,776.76* |
| ENCINO | 03/17 | 03/07/17 | AP | 308478 | HO | | | A/P Total Payables for 02/17 | 15,433.69 | 0.00 | 48,210.45 |
| ENCINO | 03/17 | 03/07/17 | AP | 308480 | HO | | | A/P Total Payables for 02/17 | 200.00 | 0.00 | 48,410.45 |
| ENCINO | 03/17 | 03/07/17 | AP | 308598 | HO | | | A/P Total Payables for 03/17 | 0.00 | 150.00 | 48,260.45 |
| ENCINO | 03/17 | 03/08/17 | AP | 308696 | HO | | | A/P Total Payables for 03/17 | 0.00 | 595.00 | 47,665.45 |
| ENCINO | 03/17 | 03/08/17 | AP | 308697 | HO | | | A/P Total Payables for 03/17 | 0.00 | 150.00 | 47,515.45 |
| ENCINO | 03/17 | 03/08/17 | AP | 308701 | HO | | | A/P Total Payables for 03/17 | 0.00 | 4,687.77 | 42,827.68 |
| ENCINO | 03/17 | 03/08/17 | AP | 308716 | HO | | | A/P Total Payables for 03/17 | 0.00 | 162.00 | 42,665.68 |
| ENCINO | 03/17 | 03/09/17 | AP | 308900 | HO | | | A/P Total Payables for 03/17 | 0.00 | 265.42 | 42,400.26 |
| ENCINO | 03/17 | 03/09/17 | AP | 309001 | HO | | | A/P Total Payables for 03/17 | 162.00 | 0.00 | 42,562.26 |
| ENCINO | 03/17 | 03/09/17 | AP | 309003 | HO | | | A/P Total Payables for 03/17 | 595.00 | 0.00 | 43,157.26 |
| ENCINO | 03/17 | 03/09/17 | AP | 309005 | HO | | | A/P Total Payables for 03/17 | 4,687.77 | 0.00 | 47,845.03 |
| ENCINO | 03/17 | 03/09/17 | AP | 309007 | HO | | | A/P Total Payables for 03/17 | 150.00 | 0.00 | 47,995.03 |
| ENCINO | 03/17 | 03/09/17 | AP | 309009 | HO | | | A/P Total Payables for 03/17 | 150.00 | 0.00 | 48,145.03 |
| ENCINO | 03/17 | 03/15/17 | AP | 309382 | HO | | | A/P Total Payables for 03/17 | 0.00 | 266.74 | 47,878.29 |
| ENCINO | 03/17 | 03/15/17 | AP | 309424 | HO | | | A/P Total Payables for 03/17 | 0.00 | 2,129.03 | 45,749.26 |
| ENCINO | 03/17 | 03/15/17 | AP | 309425 | HO | | | A/P Total Payables for 03/17 | 0.00 | 1,432.51 | 44,316.75 |
| ENCINO | 03/17 | 03/15/17 | AP | 309426 | HO | | | A/P Total Payables for 03/17 | 0.00 | 370.00 | 43,946.75 |
| ENCINO | 03/17 | 03/15/17 | AP | 309427 | HO | | | A/P Total Payables for 03/17 | 0.00 | 3,836.28 | 40,110.47 |
| ENCINO | 03/17 | 03/16/17 | AP | 309531 | HO | | | A/P Total Payables for 03/17 | 133.37 | 0.00 | 40,243.84 |
| ENCINO | 03/17 | 03/16/17 | AP | 309531 | HO | | | A/P Total Payables for 03/17 | 133.37 | 0.00 | 40,377.21 |
| ENCINO | 03/17 | 03/16/17 | AP | 309533 | HO | | | A/P Total Payables for 03/17 | 1,432.51 | 0.00 | 41,809.72 |
| ENCINO | 03/17 | 03/16/17 | AP | 309535 | HO | | | A/P Total Payables for 03/17 | 370.00 | 0.00 | 42,179.72 |
| ENCINO | 03/17 | 03/16/17 | AP | 309537 | HO | | | A/P Total Payables for 03/17 | 129.03 | 0.00 | 42,308.75 |
| ENCINO | 03/17 | 03/16/17 | AP | 309537 | HO | | | A/P Total Payables for 03/17 | 2,000.00 | 0.00 | 44,308.75 |
| ENCINO | 03/17 | 03/16/17 | AP | 309539 | HO | | | A/P Total Payables for 03/17 | 265.42 | 0.00 | 44,574.17 |
| ENCINO | 03/17 | 03/16/17 | AP | 309541 | HO | | | A/P Total Payables for 03/17 | 3,836.28 | 0.00 | 48,410.45 |
| | | | | | | | **** Account Totals** | | 29,678.44 | 14,044.75 | **48,410.45** |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | Page: | 3 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | Date: | 8/8/2017 |
| | | | | | | | Encino | | Time: | 06:33 AM |

Accrual                                                03/17 - 03/17

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **20301-00** | | | **Accrued expenses** | | | | *Balance Forward* | | | *-69,499.36* |
| ENCINO | 03/17 | 03/10/17 | JS 125857 | HO | | | 02/17 Accrued Expenses | 68,735.12 | 0.00 | -764.24 |
| ENCINO | 03/17 | 03/10/17 | JS 125862 | HO | | | 02/17 Accrued Expenses | 764.24 | 0.00 | 0.00 |
| ENCINO | 03/17 | 04/13/17 | JS 126182 | HO | | | 03/17 Accrued Expenses | 0.00 | 60,922.05 | -60,922.05 |
| | | | | | | | ** Account Totals | 69,499.36 | 60,922.05 | **-60,922.05** |
| **20355-00** | | | **Accrued Property Taxes** | | | | *Balance Forward* | | | *-49,453.15* |
| **20370-00** | | | **Accrued Vacation Pay** | | | | *Balance Forward* | | | *-5,085.45* |
| ENCINO | 03/17 | 03/15/17 | AP 309425 | HO | | | 031417PTO    Accrued Vacation Pay Encino Tower Partners | 1,432.51 | 0.00 | -3,652.94 |
| ENCINO | 03/17 | 03/15/17 | AP 309427 | HO | | | 031417ENCINO Accrued Vacation Pay Trigild Management | 3,836.28 | 0.00 | 183.34 |
| ENCINO | 03/17 | 04/13/17 | JS 126183 | HO | | | 03/17 Accrued Vacation | 0.00 | 183.34 | 0.00 |
| | | | | | | | ** Account Totals | 5,268.79 | 183.34 | **0.00** |
| **20460-00** | | | **Payroll Clearing Account** | | | | *Balance Forward* | | | *0.00* |
| **21120-02** | | | **Tenant's Security Deposit** | | | | *Balance Forward* | | | *-736.79* |
| **21160-01** | | | **Tenant - Prepaid Rent** | | | | *Balance Forward* | | | *-34,824.79* |
| **30002-00** | | | **Retained Earnings** | | | | *Balance Forward* | | | *-1,423,640.57* |
| **30101-00** | | | **Seized Assets** | | | | *Balance Forward* | | | *-78,617.90* |
| **30104-00** | | | **Distribution - Lender / Owner** | | | | *Balance Forward* | | | *476,869.97* |
| **40101-10** | | | **Base rent - office** | | | | *Balance Forward* | | | *57,931.45* |
| **40108-00** | | | **Rent Abatement** | | | | *Balance Forward* | | | *0.00* |
| **40109-10** | | | **T.I. Allowance** | | | | *Balance Forward* | | | *0.00* |
| **40110-20** | | | **Forfeited Security Deposit** | | | | *Balance Forward* | | | *-500.00* |
| **40110-40** | | | **Late Fees** | | | | *Balance Forward* | | | *0.00* |

* Balance Forward Period

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Database: | TRGLDCLIENT | | | | **General Ledger** | | | Page: | 4 |
| ENTITY: | ENCINO | | | | Trigild Client Services - NEW | | | Date: | 8/8/2017 |
| | | | | | Encino | | | Time: | 06:33 AM |

Accrual                                             03/17 - 03/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **40110-50** | | **NSF Fee** | | | | | | *Balance Forward* | | | *0.00* |
| **40110-75** | | **Parking Income** | | | | | | *Balance Forward* | | | *0.00* |
| **40110-80** | | **Storage Rental Income** | | | | | | *Balance Forward* | | | *0.00* |
| **40110-90** | | **Termination Fees** | | | | | | *Balance Forward* | | | *0.00* |
| **40110-99** | | **Other** | | | | | | *Balance Forward* | | | *0.00* |
| **40160-01** | | **CAM - Operating Expenses** | | | | | | *Balance Forward* | | | *487.68* |
| **40160-02** | | **CAM  - Prior Year Operating Expen** | | | | | | *Balance Forward* | | | *0.00* |
| **40180-10** | | **Reimbursement - Access Key** | | | | | | *Balance Forward* | | | *0.00* |
| **40180-80** | | **Reimbursements - Tenant Improve** | | | | | | *Balance Forward* | | | *0.00* |
| **40180-90** | | **Reimbursement - Utilities** | | | | | | *Balance Forward* | | | *0.00* |
| **40180-99** | | **Reimbursement - Water** | | | | | | *Balance Forward* | | | *0.00* |
| **40400-01** | | **Parking income - daily** | | | | | | *Balance Forward* | | | *0.00* |
| **40400-10** | | **Parking inc - validation** | | | | | | *Balance Forward* | | | *0.00* |
| **49146-01** | | **Interest income - Security Deposits** | | | | | | *Balance Forward* | | | *-191.08* |
| **67020-00** | | **Asst Manager** | | | | | | *Balance Forward* | | | *1,137.56* |
| **67040-00** | | **Housekeeper / Janitorial/ Day Porte** | | | | | | *Balance Forward* | | | *241.95* |
| **67080-00** | | **Maintenance** | | | | | | *Balance Forward* | | | *1,043.89* |
| **69300-00** | | **Employee Benefits** | | | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 03/17 | 04/13/17 | JS | 126183 | HO | | | 03/17 Accrued Vacation | 183.34 | 0.00 | 183.34 |
| | | | | | | | **\*\* Account Totals** | | 183.34 | 0.00 | **183.34** |

\* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | | | Page: | 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | | | | Date: | 8/8/2017 |
| | | | | | | | Encino | | | | | Time: | 06:33 AM |
| Accrual | | | | | | | 03/17 - 03/17 | | | | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **69501-00** | | | | **Employee Related Expenses** | | | | *Balance Forward* | | | | | *487.16* |
| **90150-00** | | | | **Communication Costs** | | | | *Balance Forward* | | | | | *0.00* |
| **90170-00** | | | | **Licenses & Permits** | | | | *Balance Forward* | | | | | *0.00* |
| **90190-01** | | | | **Management Fee** | | | | *Balance Forward* | | | | | *0.00* |
| ENCINO | 03/17 | 03/15/17 | AP 309424 | | HO | | | BILL05841 | 12/01/17 mgmt fee | Trigild Inc | 129.03 | 0.00 | 129.03 |
| ENCINO | 03/17 | 03/15/17 | AP 309424 | | HO | | | BILL05841 | Wind-up mgmt fee | Trigild Inc | 2,000.00 | 0.00 | 2,129.03 |
| ENCINO | 03/17 | 03/10/17 | JS 125857 | | HO | | | 02/17 Accrued Expenses | | | 0.00 | 2,129.03 | 0.00 |
| | | | | | | | | Trigild Inc prorated December and wind-up | | | | | |
| | | | | | | | ** Account Totals | | | | 2,129.03 | 2,129.03 | **0.00** |
| **90200-00** | | | | **Office Supplies** | | | | *Balance Forward* | | | | | *0.00* |
| **90210-00** | | | | **Printing & Postage** | | | | *Balance Forward* | | | | | *73.67* |
| ENCINO | 03/17 | 03/09/17 | AP 308900 | | HO | | | THD-INV0760 | 12/16 Copies/Postage TRIGILD HOLDINGS I | | 265.42 | 0.00 | 339.09 |
| | | | | | | | ** Account Totals | | | | 265.42 | 0.00 | **339.09** |
| **90224-00** | | | | **Answering Service** | | | | *Balance Forward* | | | | | *0.00* |
| **90225-00** | | | | **Software Licensing Fee** | | | | *Balance Forward* | | | | | *0.00* |
| ENCINO | 03/17 | 03/07/17 | AP 308598 | | HO | | | BILL05842 12/16 software fee Trigild Management | | | 150.00 | 0.00 | 150.00 |
| | | | | | | | ** Account Totals | | | | 150.00 | 0.00 | **150.00** |
| **90230-00** | | | | **Travel & Auto** | | | | *Balance Forward* | | | | | *0.00* |
| **90410-01** | | | | **Insurance - Property** | | | | *Balance Forward* | | | | | *0.00* |
| **90410-50** | | | | **Insurance - Liability** | | | | *Balance Forward* | | | | | *0.00* |
| **90410-55** | | | | **Insurance - Umbrella** | | | | *Balance Forward* | | | | | *0.00* |

* Balance Forward Period

| Database: | TRGLDCLIENT | | General Ledger | | | | | | | Page: | 6 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | | | | | Date: | 8/8/2017 |
| | | | Encino | | | | | | | Time: | 06:33 AM |

Accrual

03/17 - 03/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **90420-01** | | | **Property taxes - Real** | | | | | *Balance Forward* | | | *0.00* |
| **90560-30** | | | **Lighting - Supplies** | | | | | *Balance Forward* | | | *0.00* |
| **90580-00** | | | **Pest Control** | | | | | *Balance Forward* | | | *2.35* |
| **90610-10** | | | **Cleaning - Contracted** | | | | | *Balance Forward* | | | *255.07* |
| ENCINO | 03/17 | 03/08/17 | AP | 308697 | HO | | | 449205 #620 VCT Wax MERCHANTS BUILDING | 150.00 | 0.00 | 405.07 |
| ENCINO | 03/17 | 03/08/17 | AP | 308701 | HO | | | 444659 AddtlPorter Oct-Nov MERCHANTS BUILDING | 4,687.77 | 0.00 | 5,092.84 |
| ENCINO | 03/17 | 04/12/17 | JS | 126170 | HO | | | Reclass 444659 AddtlPorter Oct-Nov Merchants Building | 0.00 | 4,687.77 | 405.07 |
| | | | | | | | | ** **Account Totals** | 4,837.77 | 4,687.77 | **405.07** |
| **90610-20** | | | **Cleaning - Supplies** | | | | | *Balance Forward* | | | *0.00* |
| **90620-00** | | | **Contracted Day Porter** | | | | | *Balance Forward* | | | *3,657.61* |
| ENCINO | 03/17 | 03/10/17 | JS | 125857 | HO | | | 02/17 Accrued Expenses Merchants Builiding Maintenance | 0.00 | 4,837.77 | -1,180.16 |
| ENCINO | 03/17 | 04/12/17 | JS | 126170 | HO | | | Reclass 444659 AddtlPorter Oct-Nov Merchants Building | 4,687.77 | 0.00 | 3,507.61 |
| | | | | | | | | ** **Account Totals** | 4,687.77 | 4,837.77 | **3,507.61** |
| **91010-00** | | | **Locks & Keys** | | | | | *Balance Forward* | | | *-66.31* |
| **91020-00** | | | **Maintenance Supplies** | | | | | *Balance Forward* | | | *0.00* |
| **91030-00** | | | **Repairs and Maintenance** | | | | | *Balance Forward* | | | *200.00* |
| **91060-00** | | | **R&M - Doors and Glass** | | | | | *Balance Forward* | | | *-105.00* |
| **91080-00** | | | **R&M - Elevator Contract** | | | | | *Balance Forward* | | | *33.47* |
| **91081-00** | | | **R&M - Elevator Repairs & Supplies** | | | | | *Balance Forward* | | | *-815.73* |
| **91081-10** | | | **R&M-Elev/Escal - Misc** | | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 03/17 | 03/15/17 | AP | 309382 | HO | | | 7701-031417 11/01/16-11/30/16 CYBERNET | 133.37 | 0.00 | 133.37 |
| ENCINO | 03/17 | 03/10/17 | JS | 125857 | HO | | | 02/17 Accrued Expenses Cybernet 11/01/16-12/02/16 | 0.00 | 133.15 | 0.22 |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | Page: | 7 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | | Date: | 8/8/2017 |
| | | | | | | | Encino | | | Time: | 06:33 AM |

Accrual                                     03/17 - 03/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

91081-10 - R&M-Elev/Escal - Misc  (Continued)

| | | | | | | | | ** Account Totals | 133.37 | 133.15 | 0.22 |
| **91230-00** | | | | **R&M - HVAC - Repairs & Supplies** | | | | *Balance Forward* | | | *764.24* |
| ENCINO | 03/17 | 03/08/17 | AP | 308716 | HO | | | 139619-16    #620 HVAC diagnose  CIRCULATING AIR, INC | 162.00 | 0.00 | 926.24 |
| ENCINO | 03/17 | 03/10/17 | JS | 125857 | HO | | | 02/17 Accrued Expenses   Air Conditioning Solutions | 0.00 | 5,000.00 | -4,073.76 |
| ENCINO | 03/17 | 03/10/17 | JS | 125862 | HO | | | 02/17 Accrued Expenses   Air Conditioning Solutions | 0.00 | 764.24 | -4,838.00 |
| ENCINO | 03/17 | 04/13/17 | JS | 126182 | HO | | | 03/17 Accrued Expenses   Air Conditioning Solutions | 5,764.24 | 0.00 | 926.24 |
| | | | | | | | | ** Account Totals | 5,926.24 | 5,764.24 | 926.24 |
| **91255-00** | | | | **R&M - Misc.** | | | | *Balance Forward* | | | *0.00* |
| **91260-00** | | | | **R&M - Painting Interior** | | | | *Balance Forward* | | | *-1.90* |
| **91280-00** | | | | **R&M - Plumbing** | | | | *Balance Forward* | | | *0.00* |
| **91282-00** | | | | **R&M - Plumbing - Supp & Materials** | | | | *Balance Forward* | | | *0.00* |
| **91310-00** | | | | **R&M - Signage** | | | | *Balance Forward* | | | *0.00* |
| **91320-00** | | | | **R&M - Water Treatment** | | | | *Balance Forward* | | | *9.48* |
| **91510-01** | | | | **Security - Contracted** | | | | *Balance Forward* | | | *0.00* |
| **91560-20** | | | | **Fire, Life Safety - Other** | | | | *Balance Forward* | | | *7,137.50* |
| ENCINO | 03/17 | 03/15/17 | AP | 309382 | HO | | | 7701-031417 11.01.16-11.30.16 CYBERNET | 133.37 | 0.00 | 7,270.87 |
| ENCINO | 03/17 | 03/10/17 | JS | 125857 | HO | | | 02/17 Accrued Expenses   Cybernet 11/01/16-12/02/16 | 0.00 | 133.16 | 7,137.71 |
| | | | | | | | | ** Account Totals | 133.37 | 133.16 | 7,137.71 |
| **91560-25** | | | | **R&M-Fire/Life-License & Inspection** | | | | *Balance Forward* | | | *0.00* |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | | Page: | 8 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | | | Date: | 8/8/2017 |
| | | | | | | | Encino | | | | Time: | 06:33 AM |

Accrual             03/17 - 03/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **92105-00** | | | **Utilities - Electricity** | | | | | *Balance Forward* | | | *1,757.54* |
| **92110-00** | | | **Utilities - Gas** | | | | | *Balance Forward* | | | *-731.70* |
| ENCINO | 03/17 | 03/10/17 | JS | 125857 | HO | | | 02/17 Accrued Expenses | 0.00 | 45.16 | -776.86 |
| | | | | | | | | SoCal Gas 11/17/16-12/02/16 | | | |
| ENCINO | 03/17 | 04/13/17 | JS | 126182 | HO | | | 03/17 Accrued Expenses | 45.16 | 0.00 | -731.70 |
| | | | | | | | | So Cal Gas 11/17/16-12/02/16 | | | |
| | | | | | | | | ** **Account Totals** | 45.16 | 45.16 | **-731.70** |
| **92115-00** | | | **Utilities - Internet & Phone** | | | | | *Balance Forward* | | | *0.00* |
| **92120-00** | | | **Utilities - Water and Sewer** | | | | | *Balance Forward* | | | *-3,368.61* |
| **92140-00** | | | **Utilities - Trash** | | | | | *Balance Forward* | | | *0.00* |
| **93330-00** | | | **Non-Cam Parking** | | | | | *Balance Forward* | | | *0.00* |
| **94210-00** | | | **R&M - Other - Contract Svc (Interio** | | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 03/17 | 03/08/17 | AP | 308696 | HO | | | 134975   620 Clearance Test   ENVIROCHECK, INC | 595.00 | 0.00 | 595.00 |
| ENCINO | 03/17 | 03/15/17 | AP | 309426 | HO | | | 132702.   620 asbestos test   ENVIROCHECK, INC | 370.00 | 0.00 | 965.00 |
| | | | | | | | | ** **Account Totals** | 965.00 | 0.00 | **965.00** |
| **94210-60** | | | **R&M - Other Flooring** | | | | | *Balance Forward* | | | *-13.50* |
| **95140-00** | | | **Bank Charges** | | | | | *Balance Forward* | | | *19.69* |
| ENCINO | 03/17 | 04/03/17 | CR | 126031 | HO | | | JS 03/31/17 Wells Fargo Bank Fees | 13.47 | 0.00 | 33.16 |
| | | | | | | | | ** **Account Totals** | 13.47 | 0.00 | **33.16** |
| **95280-00** | | | **Leasing Commissions** | | | | | *Balance Forward* | | | *0.00* |
| **95290-00** | | | **Legal Fees - Operations** | | | | | *Balance Forward* | | | *50,099.40* |
| ENCINO | 03/17 | 03/10/17 | JS | 125857 | HO | | | 02/17 Accrued Expenses | 0.00 | 56,456.85 | -6,357.45 |
| | | | | | | | | CGS3 | | | |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | Page: | 9 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | Date: | 8/8/2017 |
| | | | | | | | Encino | | Time: | 06:33 AM |

Accrual                                    03/17 - 03/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95290-00 - Legal Fees - Operations  (Continued) | | | | | | | | | | | |
| ENCINO | 03/17 | 04/13/17 | JS | 126182 | HO | | | 03/17 Accrued Expenses CGS3 | 55,112.65 | 0.00 | 48,755.20 |
| | | | | | | | | ** Account Totals | 55,112.65 | 56,456.85 | 48,755.20 |
| **95300-00** | | | | | | | | **Licenses & Permits**       *Balance Forward* | | | 0.00 |
| **95320-01** | | | | | | | | **Miscellaneous**       *Balance Forward* | | | 0.00 |
| **95340-00** | | | | | | | | **Office Supplies**       *Balance Forward* | | | 0.00 |
| **95370-00** | | | | | | | | **Printing & Postage**       *Balance Forward* | | | 0.00 |
| **95430-00** | | | | | | | | **Travel & Auto**       *Balance Forward* | | | 0.00 |
| **95450-20** | | | | | | | | **Tenant Billback - Miscellaneous**       *Balance Forward* | | | 0.00 |
| **95600-00** | | | | | | | | **Tenant Improvement**       *Balance Forward* | | | 0.00 |
| **96530-05** | | | | | | | | **Insurance - Receiver's Bond**       *Balance Forward* | | | 125.00 |
| **96530-80** | | | | | | | | **Insurance - Claim Recovery**       *Balance Forward* | | | -17,379.55 |
| **96560-01** | | | | | | | | **Receiver Fees - Legal**       *Balance Forward* | | | 0.00 |
| **96560-20** | | | | | | | | **Receiver Fees - Admin**       *Balance Forward* | | | 400.00 |
| **96570-00** | | | | | | | | **Pre-Receivership Expense**       *Balance Forward* | | | 0.00 |
| **96580-00** | | | | | | | | **Professional Fees**       *Balance Forward* | | | 0.00 |
| **96580-40** | | | | | | | | **Trustee Fees**       *Balance Forward* | | | 0.00 |
| **97605-20** | | | | | | | | **Tenant Improvements**       *Balance Forward* | | | 3,523.93 |
| **97605-51** | | | | | | | | **Painting - Interior**       *Balance Forward* | | | 0.00 |
| | | | | | | | | **** Grand Totals** | 208,713.02 | 208,713.02 | |

* Balance Forward Period

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 1 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services -  NEW | Date: | 4/3/2017 |
| | | | Time: | 10:58 AM |

| Bank | ENCI-OP | | MRI Program Source: | Windows |
|---|---|---|---|---|

**Wells Fargo Bank, N.A.**

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| Reconciliation Number: | 8405 |
|---|---|
| Reconciliation Date: | 4/3/2017 |
| Statement Ending Date: | 3/31/2017 |

| | |
|---|---|
| Opening Balance From Statement: | 13,171.40 |
| Less Cleared Withdrawals: | 29,678.44 |
| Add Cleared Deposits: | 29,678.44 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| Adjusted Bank Balance: | 13,171.40 |
| Ending Balance From Statement: | 13,171.40 |
| Difference: | 0.00 |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| 3/7/2017 | 03/17 | 279 | AP | ARCHER'S LOCK & SECURITY, INC | 15,433.69 | |
| 3/7/2017 | 03/17 | 280 | AP | FISH CARE UNLIMITED INC | 200.00 | |
| 3/9/2017 | 03/17 | 281 | AP | CIRCULATING AIR, INC | 162.00 | |
| 3/9/2017 | 03/17 | 282 | AP | ENVIROCHECK, INC | 595.00 | |
| 3/9/2017 | 03/17 | 283 | AP | MERCHANTS BUILDING MAINTENANCE | 4,837.77 | |
| 3/9/2017 | 03/17 | 284 | AP | Trigild Management Services, Inc. | 150.00 | |
| 3/16/2017 | 03/17 | 285 | AP | CYBERNET COMMUNICATIONS, INC | 266.74 | |
| 3/16/2017 | 03/17 | 286 | AP | Encino Tower Partners | 1,432.51 | |
| 3/16/2017 | 03/17 | 287 | AP | ENVIROCHECK, INC | 370.00 | |
| 3/16/2017 | 03/17 | 288 | AP | Trigild Inc | 2,129.03 | |
| 3/16/2017 | 03/17 | 289 | AP | TRIGILD HOLDINGS INC | 265.42 | |
| 3/16/2017 | 03/17 | 290 | AP | Trigild Management Services, Inc. | 3,836.28 | |
| 3/8/2017 | 03/17 | 125821 | GL | JS 03/02/17 Transfer Operating to Receiver | | 15,633.69 |
| 3/10/2017 | 03/17 | 125848 | GL | JS 03/09/17 Transfer Receiver to Operating | | 5,744.77 |
| 3/20/2017 | 03/17 | 125938 | GL | JS 03/16/17 Transfer Receiver to Operating | | 8,299.98 |
| | | | | **TOTAL:** | **29,678.44** | **29,678.44** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 2 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 4/3/2017 |
| | | | Time: | 10:58 AM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:    03/17

| | | |
|---|---|---|
| Ending Balance From Statement: | | 13,171.40 |
| Outstanding Checks/Other  Withdrawal Adjustments: | | -5,300.00 |
| Less Outstanding Checks: | 5,300.00 | |
| Add Cleared, Unjournalized Withdrawal: | 0.00 | |
| Add Cleared, Journalized Withdrawals for Future Period: | 0.00 | |
| Deposits in transit/Other Deposit Adjustments: | | 0.00 |
| Add Deposits in Transit: | 0.00 | |
| Less Cleared, Unjournalized Deposits: | 0.00 | |
| Less Cleared, Journalized Deposits for Future Period: | 0.00 | |
| Bank Fees/Interest Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| Adjusted GL Balance: | | 7,871.40 |
| GL Account Balance: | | 7,871.40 |
| Difference: | | 0.00 |

**Outstanding Checks**

| Date | Period | Reference | Source | Description | Amount |
|---|---|---|---|---|---|
| 2/2/2017 | 02/17 | 269 | AP | STEVE HOFBAUER, LLC | 5,300.00 |
| | | | | **Total:** | **5,300.00** |

# Analyzed Business Checking



Account number: **7100952287**  ■  March 1, 2017 - March 31, 2017  ■  Page 1 of 3

ENCINO CORPORATE PLAZA LP
WILLIAM J HOFFMAN RECEIVER
FBO/RECEIVERSHIP CN 2:11-CV-00815
ENCINO OPERATING
9339 GENESEE AVE STE 130
SAN DIEGO CA 92121-2120

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

---

 IMPORTANT ACCOUNT INFORMATION

---

For business banking customers who receive a paper statement for an analyzed checking account, the standard
monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable
to your account.

---

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7100952287 | $13,171.40 | $29,678.44 | -$29,678.44 | $13,171.40 |

---

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/02 | 15,633.69 | Online Transfer Receivership Wire Transfer Ref #Bb037L3Fng |
| | 03/09 | 5,744.77 | Online Transfer Receivership Wire Transfer Ref #Bb0384Jlyf |
| | 03/16 | 8,299.98 | Online Transfer Receivership Wire Transfer Ref #Bb038Pfkx3 |
| | | **$29,678.44** | **Total electronic deposits/bank credits** |
| | | **$29,678.44** | **Total credits** |

---

## Debits

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 279 | 15,433.69 | 03/14 | 281 | 162.00 | 03/14 | 283 | 4,837.77 | 03/13 |
| 280 | 200.00 | 03/21 | 282 | 595.00 | 03/13 | 284 | 150.00 | 03/09 |

Account number:  **7100952287**  ■  March 1, 2017 - March 31, 2017  ■  Page 2 of 3



### Checks paid (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 285 | 266.74 | 03/20 | 287 | 370.00 | 03/20 | 289 | 265.42 | 03/17 |
| 286 | 1,432.51 | 03/21 | 288 | 2,129.03 | 03/17 | 290 | 3,836.28 | 03/17 |
| | **$29,678.44** | | **Total checks paid** | | | | | |
| | **$29,678.44** | | **Total debits** | | | | | |

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02/28 | 13,171.40 | 03/13 | 28,967.09 | 03/17 | 15,440.65 |
| 03/02 | 28,805.09 | 03/14 | 13,371.40 | 03/20 | 14,803.91 |
| 03/09 | 34,399.86 | 03/16 | 21,671.38 | 03/21 | 13,171.40 |
| **Average daily ledger balance** | | **$20,509.64** | | | |

## ✓ IMPORTANT ACCOUNT INFORMATION



The standard fee for voice wire security personal identification number (PIN) is $1.50 per month, per user.

———————————

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") dated April 29, 2016. Effective March 31, 2017, the question and response to "Are there any restrictions on our accepting deposits to your account?" in the section titled "Deposits to your account" are deleted and replaced with the following:

Are we required to accept all deposits to your account?

No. We are permitted to decline all or part of a deposit, including a cash deposit. Some examples are (a) an item made out to a payee not on your account, (b) an item with an endorsement we are unable to verify, (c) a check or draft issued on a credit account, and (d) a non-U.S. item. When we are unable to verify an endorsement on an item, we can also decline to pay, cash, or send the item for collection. We can require all endorsers be present and we may require you to deposit the item instead of permitting you to cash it. For non-U.S. items, please see the response to "How do we handle non-U.S. items?". We may require any person wanting to make a deposit to your account to provide an acceptable form of identification before we accept the deposit for processing.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

———————————

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") effective April 24, 2017. In the section titled "Statements and other information relating to your deposit account", the response to the question "What happens to a dormant account?" is deleted and replaced with the following:

Case 2:11-cv-00815-JFW-JEM   Document 891-2   Filed 05/08/18   Page 206 of 851   Page ID
#:32775
Account number:  **7100952287**  ■  March 1, 2017 - March 31, 2017  ■  Page 3 of 3



**What happens to a dormant account?**

We put safeguards in place to protect a dormant account which may include restricting the following:

- Transfers between your Wells Fargo accounts using your ATM/debit card
- Transfers by phone using our automated banking service
- Transfers or payments through online, mobile, and text banking (including Bill Pay)
- Wire transfers (incoming and outgoing)

Normal monthly service and other fees continue to apply (except where prohibited by law).

If you do not initiate an account-related activity on the account within the time period as specified by state unclaimed property laws, your account funds may be transferred to the appropriate state. This transfer is known as "escheat." If your account becomes escheatable, account statements will not be available. Your account will be closed. To recover your account funds, you must file a claim with the state.

All other aspects of the Agreement remain the same. If there is a conflict between the updated response above and the Agreement, the updated response will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 1 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 4/3/2017 |
| | | | Time: | 10:57 AM |

**Bank**          **ENCI-RC**                                      **MRI Program Source:**   **Windows**

**Wells Fargo Bank, N.A.**

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| Reconciliation Number: | 8406 |
|---|---|
| Reconciliation Date: | 4/3/2017 |
| Statement Ending Date: | 3/31/2017 |

| | |
|---|---|
| Opening Balance From Statement: | 694,793.53 |
| Less Cleared Withdrawals: | 29,691.91 |
| Add Cleared Deposits: | 5.40 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| Adjusted Bank Balance: | 665,107.02 |
| Ending Balance From Statement: | 665,107.02 |
| Difference: | 0.00 |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| 3/8/2017 | 03/17 | 125821 | GL | JS 03/02/17 Transfer Operating to Receiver | 15,633.69 | |
| 3/10/2017 | 03/17 | 125848 | GL | JS 03/09/17 Transfer Receiver to Operating | 5,744.77 | |
| 3/20/2017 | 03/17 | 125938 | GL | JS 03/16/17 Transfer Receiver to Operating | 8,299.98 | |
| 3/21/2017 | 03/17 | 125946 | GL | JS 03/13/17 Deposit Petty Cash | | 5.40 |
| 4/3/2017 | 03/17 | 126031 | GL | JS 03/31/17 Wells Fargo Bank Fees | 13.47 | |
| | | | | **TOTAL:** | **29,691.91** | **5.40** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 2 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 4/3/2017 |
| | | | Time: | 10:57 AM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:     03/17

| | | |
|---|---|---|
| Ending Balance From Statement: | | 665,107.02 |
| | | |
| Outstanding Checks/Other  Withdrawal Adjustments: | | 0.00 |
| Less Outstanding Checks: | 0.00 | |
| Add Cleared, Unjournalized Withdrawal: | 0.00 | |
| Add Cleared, Journalized Withdrawals for Future Period: | 0.00 | |
| | | |
| Deposits in transit/Other Deposit Adjustments: | | 0.00 |
| Add Deposits in Transit: | 0.00 | |
| Less Cleared, Unjournalized Deposits: | 0.00 | |
| Less Cleared, Journalized Deposits for Future Period: | 0.00 | |
| | | |
| Bank Fees/Interest Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| | | |
| Adjusted GL Balance: | | 665,107.02 |
| GL Account Balance: | | 665,107.02 |
| | | |
| Difference: | | 0.00 |

# Analyzed Business Checking

Account number:  **7101059942**  ■  March 1, 2017 - March 31, 2017  ■  Page 1 of 3



ENCINO CORPORATE PLAZA LP
WILLIAM J HOFFMAN RECEIVER
FBO/RECEIVERSHIP CN 2:11-CV-00815
ENCINO RECEIVER ACCOUNT
9339 GENESEE AVE STE P39
SAN DIEGO CA 92121-2120

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

---

 IMPORTANT ACCOUNT INFORMATION

---

For business banking customers who receive a paper statement for an analyzed checking account, the standard
monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable
to your account.

---

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7101059942 | $694,793.53 | $5.40 | -$29,691.91 | $665,107.02 |

---

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/13 | 5.40 | Deposit Made In A Branch/Store |
| | | **$5.40** | **Total electronic deposits/bank credits** |
| | | **$5.40** | **Total credits** |

---

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/02 | 15,633.69 | Online Transfer Receivership Wire Transfer Ref #Bb037L3Fng |
| | 03/09 | 5,744.77 | Online Transfer Receivership Wire Transfer Ref #Bb0384Jlyf |

Account number:  **7101059942**  ■  March 1, 2017 - March 31, 2017  ■  Page 2 of 3



---

### *Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/16 | 8,299.98 | Online Transfer Receivership Wire Transfer Ref #Bb038Pfkx3 |
| | 03/31 | 13.47 | Trigild Inc Bank Fees 7101059942 Encino Corporate Plaza |
| | | **$29,691.91** | **Total electronic debits/bank debits** |
| | | **$29,691.91** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/28 | 694,793.53 | 03/09 | 673,415.07 | 03/16 | 665,120.49 |
| 03/02 | 679,159.84 | 03/13 | 673,420.47 | 03/31 | 665,107.02 |
| | **Average daily ledger balance** | **$671,120.91** | | | |



# IMPORTANT ACCOUNT INFORMATION

---

The standard fee for voice wire security personal identification number (PIN) is $1.50 per month, per user.

---

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") dated April 29, 2016. Effective March 31, 2017, the question and response to "Are there any restrictions on our accepting deposits to your account?" in the section titled "Deposits to your account" are deleted and replaced with the following:

Are we required to accept all deposits to your account?

No. We are permitted to decline all or part of a deposit, including a cash deposit. Some examples are (a) an item made out to a payee not on your account, (b) an item with an endorsement we are unable to verify, (c) a check or draft issued on a credit account, and (d) a non-U.S. item. When we are unable to verify an endorsement on an item, we can also decline to pay, cash, or send the item for collection. We can require all endorsers be present and we may require you to deposit the item instead of permitting you to cash it. For non-U.S. items, please see the response to "How do we handle non-U.S. items?". We may require any person wanting to make a deposit to your account to provide an acceptable form of identification before we accept the deposit for processing.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

---

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") effective April 24, 2017. In the section titled "Statements and other information relating to your deposit account", the response to the question "What happens to a dormant account?" is deleted and replaced with the following:

Account number:   **7101059942**   ■   March 1, 2017 - March 31, 2017   ■   Page 3 of 3



**What happens to a dormant account?**

We put safeguards in place to protect a dormant account which may include restricting the following:

- Transfers between your Wells Fargo accounts using your ATM/debit card
- Transfers by phone using our automated banking service
- Transfers or payments through online, mobile, and text banking (including Bill Pay)
- Wire transfers (incoming and outgoing)

Normal monthly service and other fees continue to apply (except where prohibited by law).

If you do not initiate an account-related activity on the account within the time period as specified by state unclaimed property laws, your account funds may be transferred to the appropriate state. This transfer is known as "escheat." If your account becomes escheatable, account statements will not be available. Your account will be closed. To recover your account funds, you must file a claim with the state.

All other aspects of the Agreement remain the same. If there is a conflict between the updated response above and the Agreement, the updated response will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: | TRGLDCLIENT | **Receipts and Disbursements Rolling** | Page: | 1 |
|---|---|---|---|---|
| Entity: | ENCINO | Encino | Date: | 4/14/2017 |
| | | 04/2016 Thru 03/2017 | Time: | 06:59 AM |

Accrual

### SUMMARY

| | | |
|---|---|---|
| Beginning Balance | | 0.00 |
| Receipts | | 2,249,142.42 |
| Disbursements | | -1,575,470.60 |
| Journal Entry Adjustments | | -693.40 |
| **Ending Balance Cash** | | **672,978.42** |

### RECEIPTS

| Date | Description | | Amount |
|---|---|---|---|
| 04/28/16 | Deposit | | 169,957.00 |
| 04/29/16 | Deposit | | 84,706.33 |
| | | **Total Receipts** | 254,663.33 |

### DISBURSEMENTS

| Date | Description | | Amount |
|---|---|---|---|
| 04/14/16 | 1 | HUDSON LABOR SOLUTIONS, I | 4,318.06 |
| 04/21/16 | 2 | Trigild Management Servic | 5,569.72 |
| 04/29/16 | KREQ04281 | Cash 04.27.16  Joanna Den | -250.00 |
| 05/02/16 | 042616ACH | SOCAL GAS | 1,302.77 |
| | | **Total Disbursements** | 10,940.55 |

| | **April 2016 Ending Balance** | 243,722.78 |
|---|---|---|

### RECEIPTS

| Date | Description | | Amount |
|---|---|---|---|
| 05/03/16 | Deposit | | 30,793.21 |
| 05/04/16 | Deposit | | 81,124.01 |
| 05/09/16 | Deposit | | 64,545.51 |
| 05/10/16 | Deposit | | 9,798.90 |
| 05/11/16 | Deposit | | 900.00 |
| 05/13/16 | Deposit | | 63,361.51 |
| 05/18/16 | Deposit | | 3,439.46 |
| 05/19/16 | Deposit | | -4,284.37 |
| 05/23/16 | Deposit | | 16,969.08 |
| 05/24/16 | Deposit | | -589.46 |
| 05/31/16 | Deposit | | 6,051.46 |
| 06/02/16 | Deposit | | 17,566.66 |
| | | **Total Receipts** | 289,675.97 |

### DISBURSEMENTS

| Date | Description | | Amount |
|---|---|---|---|
| 05/02/16 | 3 | Joanna Deng | 250.00 |
| 05/04/16 | 4 | CITY OF LOS ANGELES | 505.44 |
| 05/04/16 | 5 | Trigild Management Servic | 7,098.41 |
| 05/05/16 | 6 | DANISH ENVIRONMENT, INC | 4,863.10 |
| 05/05/16 | 7 | PAPER DEPOT, LLC | 908.36 |
| 05/11/16 | 8 | KADIMA SECURITY SERVICES, | 6,048.00 |
| 05/12/16 | 9 | ARCHER'S LOCK & SECURITY, | 21.63 |
| 05/12/16 | 10 | CHEM PRO LABORATORY, INC. | 294.00 |
| 05/12/16 | 11 | DANISH ENVIRONMENT, INC | 858.18 |
| 05/12/16 | 12 | DEWEY PEST CONTROL | 73.00 |
| 05/12/16 | 13 | Joanna Deng | 53.96 |
| 05/12/16 | 14 | OFFICE DEPOT | 272.01 |
| 05/12/16 | 15 | PAPER DEPOT, LLC | 290.70 |
| 05/12/16 | 16 | SOUTH COAST AIR QUALITY | 467.98 |
| 05/12/16 | 17 | Trigild Inc | 1,777.59 |
| 05/12/16 | 18 | TRIGILD HOLDINGS INC | 1.70 |
| 05/12/16 | 19 | WASTE MANAGEMENT | 1,139.39 |
| 05/18/16 | 20 | ALEX TAVIDIAN | 1,000.00 |
| 05/18/16 | 21 | Trigild Management Servic | 6,952.12 |
| 05/19/16 | 22 | DEWEY PEST CONTROL | 73.00 |
| 05/19/16 | 23 | KADIMA SECURITY SERVICES, | 3,024.00 |

| | | | | |
|---|---|---|---|---|
| Database: | TRGLDCLIENT | **Receipts and Disbursements Rolling** | | Page: 2 |
| Entity: | ENCINO | Encino | | Date: 4/14/2017 |
| | | 04/2016 Thru 03/2017 | | Time: 06:59 AM |
| Accrual | | | | |

| Date | No. | Description | Amount | |
|---|---|---|---|---|
| 05/19/16 | 24 | Kone Inc. | 1,037.52 | |
| 05/19/16 | 25 | LOS ANGELES DEPT. OF WATE | 60,019.00 | |
| 05/19/16 | 26 | LOS ANGELES DEPT. OF WATE | 6,319.00 | |
| 05/19/16 | 27 | LOS ANGELES DEPT. OF WATE | 3,789.82 | |
| 05/19/16 | 28 | LOS ANGELES DEPT. OF WATE | 26,980.74 | |
| 05/19/16 | 29 | LOS ANGELES DEPT. OF WATE | 200.00 | |
| 05/19/16 | 30 | LOS ANGELES DEPT. OF WATE | 139.09 | |
| 05/19/16 | 31 | MONA GHODS SHABAZZ | 2,318.00 | |
| 05/19/16 | 32 | OFFICE DEPOT | 150.31 | |
| 05/19/16 | 33 | OFFICE DEPOT | 117.19 | |
| 05/19/16 | 34 | RICHARDS LAUGHLIN PLUMBIN | 65.00 | |
| 05/19/16 | 35 | Trigild Inc | 5,466.67 | |
| 05/19/16 | 36 | TRIGILD HOLDINGS INC | 322.53 | |
| 05/19/16 | 37 | Trigild Management Servic | 376.24 | |
| 05/19/16 | 38 | THE TROPHY EMPORIUM | 27.25 | |
| 05/19/16 | 39 | Kone Inc. | 1,037.52 | |
| 05/27/16 | 40 | Trigild Management Servic | 162.00 | |
| 06/02/16 | | JS 05/26/16 Superior Press | 790.28 | |
| | | **Total Disbursements** | 145,290.73 | |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 06/07/16 | 05/16 Petty Cash Expenses | -175.79 |
| | **Total Journal Entries** | -175.79 |

| | **May 2016 Ending Balance** | 387,932.23 |
|---|---|---|

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 06/02/16 | Deposit | 31,552.40 |
| 06/03/16 | Deposit | 6,050.00 |
| 06/06/16 | Deposit | 110,017.01 |
| 06/07/16 | Deposit | 78,486.84 |
| 06/08/16 | Deposit | 7,998.39 |
| 06/09/16 | Deposit | 11,325.44 |
| 06/10/16 | Deposit | 3,797.85 |
| 06/14/16 | Deposit | 5,725.95 |
| 06/17/16 | Deposit | 6,785.56 |
| 06/21/16 | Deposit | 6,450.00 |
| 06/23/16 | Deposit | 3,014.94 |
| 06/28/16 | Deposit | 6,051.46 |
| 06/29/16 | Deposit | 2,750.00 |
| 06/30/16 | Deposit | 7,026.17 |
| | **Total Receipts** | 287,032.01 |

**DISBURSEMENTS**

| Date | No. | Description | Amount |
|---|---|---|---|
| 06/01/16 | 41 | Trigild Management Servic | 6,822.45 |
| 06/02/16 | 4 | CITY OF LOS ANGELES | -505.44 |
| 06/03/16 | 42 | ALEX TAVIDIAN | 514.15 |
| 06/03/16 | 43 | ARCHER'S LOCK & SECURITY, | 149.00 |
| 06/03/16 | 44 | CHEM PRO LABORATORY, INC. | 294.00 |
| 06/03/16 | 45 | CITY OF LOS ANGELES | 505.44 |
| 06/03/16 | 46 | CITY OF LOS ANGELES | 252.72 |
| 06/03/16 | 47 | DANISH ENVIRONMENT, INC | 7,603.81 |
| 06/03/16 | 48 | Joanna Deng | 175.79 |
| 06/03/16 | 49 | REGENCY LIGHTING | 93.34 |
| 06/03/16 | 50 | REGENCY LIGHTING | 1,160.96 |
| 06/03/16 | 51 | Trigild Inc | 4,000.00 |
| 06/03/16 | 52 | TRIGILD HOLDINGS INC | 220.43 |
| 06/03/16 | 53 | Trigild Management Servic | 162.00 |
| 06/07/16 | 54 | Office of the U.S. Truste | 325.00 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 3 |
| Entity: | ENCINO | | Encino | | Date: | 4/14/2017 |
| | | | 04/2016 Thru 03/2017 | | Time: | 06:59 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 06/09/16 | 55 | ARCHER'S LOCK & SECURITY, | | 198.00 |
| 06/09/16 | 56 | CROSBIE GLINER SCHIFFMAN | | 387.45 |
| 06/09/16 | 57 | KADIMA SECURITY SERVICES, | | 4,872.00 |
| 06/09/16 | 58 | OFFICE DEPOT | | 44.21 |
| 06/09/16 | 59 | PAPER DEPOT, LLC | | 3,282.42 |
| 06/09/16 | 60 | TRIGILD HOLDINGS INC | | 12,702.31 |
| 06/10/16 | 61 | BLASBERG & ASSOCIATES | | 325.00 |
| 06/10/16 | 62 | SOCAL GAS | | 246.81 |
| 06/15/16 | 63 | Trigild Management Servic | | 10,418.88 |
| 06/16/16 | 64 | DEWEY PEST CONTROL | | 73.00 |
| 06/16/16 | 65 | Time Warner Cable | | 194.50 |
| 06/16/16 | 66 | Time Warner Cable | | 142.54 |
| 06/16/16 | 67 | Time Warner Cable | | 144.33 |
| 06/16/16 | 68 | Trigild Inc | | 15,627.78 |
| 06/16/16 | 69 | TRIGILD HOLDINGS INC | | 495.27 |
| 06/16/16 | 70 | Trigild Management Servic | | 1,098.75 |
| 06/23/16 | 71 | DANISH ENVIRONMENT, INC | | 9,986.81 |
| 06/23/16 | 72 | LOS ANGELES DEPT. OF WATE | | 3,290.97 |
| 06/23/16 | 73 | LOS ANGELES DEPT. OF WATE | | 31,164.48 |
| 06/23/16 | 74 | LOS ANGELES DEPT. OF WATE | | 110.22 |
| 06/23/16 | 75 | REGENCY LIGHTING | | 238.02 |
| 06/23/16 | 76 | TRIGILD HOLDINGS INC | | 2,886.00 |
| 06/23/16 | 77 | WASTE MANAGEMENT | | 1,166.56 |
| 06/29/16 | 78 | Trigild Management Servic | | 7,568.24 |
| 06/30/16 | 79 | McMaster-Carr Supply Co. | | 1,003.15 |
| 06/30/16 | 80 | PAPER DEPOT, LLC | | 2,159.75 |
| 06/30/16 | 81 | PROGISTICS DISTRIBUTIONS, | | 75.54 |
| 06/30/16 | 82 | SOCAL GAS | | 105.13 |
| | | **Total Disbursements** | | 131,781.77 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 07/08/16 | Reclass CKREQ060116 04/29/16-05/26/16 | 175.79 |
| 07/08/16 | 06/16 Petty Cash Expenses | -17.65 |
| | **Total Journal Entries** | 158.14 |

| | **June 2016 Ending Balance** | 543,340.61 |

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 07/01/16 | Deposit | 50,342.45 |
| 07/06/16 | Deposit | 27,339.38 |
| 07/08/16 | Deposit | 53,906.50 |
| 07/11/16 | Deposit | 1,466.27 |
| 07/12/16 | Deposit | 61,043.41 |
| 07/14/16 | Deposit | 20,153.93 |
| 07/15/16 | Deposit | 3,000.00 |
| 07/19/16 | Deposit | 19,320.13 |
| 07/20/16 | Deposit | 14,947.03 |
| 07/21/16 | Deposit | -1,065.00 |
| 07/26/16 | Deposit | 7,361.46 |
| 08/02/16 | Deposit | 0.00 |
| | **Total Receipts** | 257,815.56 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---|
| 07/07/16 | 83 | CHEM PRO LABORATORY, INC. | 294.00 |
| 07/07/16 | 84 | CITY OF LOS ANGELES | 505.44 |
| 07/07/16 | 85 | KADIMA SECURITY SERVICES, | 1,512.00 |
| 07/07/16 | 86 | Trigild Inc | 4,000.00 |
| 07/07/16 | 87 | Trigild Management Servic | 162.00 |
| 07/13/16 | 88 | Trigild Management Servic | 7,510.33 |

| | | | | |
|---|---|---|---|---|
| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | Page: | 4 |
| Entity: | ENCINO | | Encino | Date: | 4/14/2017 |
| | | | 04/2016 Thru 03/2017 | Time: | 06:59 AM |

Accrual

| | | | |
|---|---|---|---:|
| 07/15/16 | 89 | ARCHER'S LOCK & SECURITY, | 85.00 |
| 07/15/16 | 90 | KADIMA SECURITY SERVICES, | 6,384.00 |
| 07/15/16 | 91 | Time Warner Cable | 145.42 |
| 07/15/16 | 92 | Trigild Inc | 4,610.96 |
| 07/15/16 | 93 | TRIGILD HOLDINGS INC | 228.11 |
| 07/15/16 | 94 | WASTE MANAGEMENT | 1,166.56 |
| 07/18/16 | 54 | Office of the U.S. Truste | -325.00 |
| 07/20/16 | | JS 07/20/16 Wire to C-III Asset Man | 476,869.97 |
| 07/21/16 | 95 | CROSBIE GLINER SCHIFFMAN | 5,250.00 |
| 07/21/16 | 96 | KADIMA SECURITY SERVICES, | 1,512.00 |
| 07/21/16 | 97 | SOUTH COAST AIR QUALITY | 128.66 |
| 07/27/16 | 98 | Trigild Management Servic | 7,524.43 |
| 07/28/16 | EOM073016 | Joanna De | -221.01 |
| 07/28/16 | 99 | ARCHER'S LOCK & SECURITY, | 179.90 |
| 07/28/16 | 100 | CHEM PRO LABORATORY, INC. | 294.00 |
| 07/28/16 | 101 | DANISH ENVIRONMENT, INC | 9,020.31 |
| 07/28/16 | 102 | Joanna Deng | 221.01 |
| 07/28/16 | 103 | KADIMA SECURITY SERVICES, | 1,512.00 |
| 07/28/16 | 104 | LOS ANGELES DEPT. OF WATE | 31,187.53 |
| 07/28/16 | 105 | LOS ANGELES DEPT. OF WATE | 3,673.52 |
| 07/28/16 | 106 | LOS ANGELES DEPT. OF WATE | 111.04 |
| 07/28/16 | 107 | OFFICE DEPOT | 61.86 |
| 07/28/16 | 108 | PAPER DEPOT, LLC | 1,503.99 |
| 07/28/16 | 109 | SOCAL GAS | 86.52 |
| 07/28/16 | 110 | TRIGILD HOLDINGS INC | 2,886.00 |
| 07/28/16 | 111 | Trigild Management Servic | 611.62 |
| 07/28/16 | 112 | THE TROPHY EMPORIUM | 61.04 |
| | | **Total Disbursements** | 568,753.21 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---:|
| 07/28/16 | 07/16 Petty Cash Expenses | -203.36 |
| | **Total Journal Entries** | -203.36 |

| | | |
|---|---|---:|
| | **July 2016 Ending Balance** | 232,199.60 |

**RECEIPTS**

| Date | Description | Amount |
|---|---|---:|
| 08/01/16 | Deposit | 11,278.13 |
| 08/04/16 | Deposit | 11,240.75 |
| 08/05/16 | Deposit | 65,277.82 |
| 08/08/16 | Deposit | 30,019.14 |
| 08/09/16 | Deposit | 84,946.98 |
| 08/10/16 | Deposit | 5,300.00 |
| 08/12/16 | Deposit | 2,901.74 |
| 08/15/16 | Deposit | 18,038.17 |
| 08/16/16 | Deposit | 11,140.87 |
| 08/17/16 | Deposit | 10,764.33 |
| 08/22/16 | Deposit | 4,270.00 |
| 08/24/16 | Deposit | 2,100.00 |
| 09/02/16 | Deposit | 36,446.11 |
| | **Total Receipts** | 293,724.04 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---:|
| 08/04/16 | 113 | Trigild Inc | 30,145.75 |
| 08/04/16 | 114 | TRIGILD HOLDINGS INC | 168.40 |
| 08/04/16 | 115 | Trigild Management Servic | 162.00 |
| 08/10/16 | 116 | Trigild Management Servic | 7,698.52 |
| 08/12/16 | 117 | CYBERNET COMMUNICATIONS, | 973.67 |
| 08/12/16 | 118 | WASTE MANAGEMENT | 1,166.56 |
| 08/18/16 | 119 | CROSBIE GLINER SCHIFFMAN | 8,083.49 |

| | | | | |
|---|---|---|---|---|
| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | Page: 5 |
| Entity: | ENCINO | | Encino | Date: 4/14/2017 |
| | | | 04/2016 Thru 03/2017 | Time: 06:59 AM |
| Accrual | | | | |

| | | | |
|---|---|---|---|
| 08/18/16 | 120 | DEWEY PEST CONTROL | 73.00 |
| 08/18/16 | 121 | KADIMA SECURITY SERVICES, | 1,274.00 |
| 08/18/16 | 122 | REGENCY LIGHTING | 395.01 |
| 08/18/16 | 123 | RICHARDS LAUGHLIN PLUMBIN | 2,915.00 |
| 08/18/16 | 124 | WASTE MANAGEMENT | 1,139.39 |
| 08/23/16 | 125 | Time Warner Cable | 164.59 |
| 08/24/16 | 126 | Trigild Management Servic | 7,458.02 |
| 08/25/16 | 127 | AIR PRODUCT, INC | 167.00 |
| 08/25/16 | 128 | ARCHER'S LOCK & SECURITY, | 319.04 |
| 08/25/16 | 129 | DANISH ENVIRONMENT, INC | 9,009.61 |
| 08/25/16 | 130 | LOS ANGELES DEPT. OF WATE | 45,659.02 |
| 08/25/16 | 131 | LOS ANGELES DEPT. OF WATE | 3,771.21 |
| 08/25/16 | 132 | LOS ANGELES DEPT. OF WATE | 111.98 |
| 08/25/16 | 133 | McMaster-Carr Supply Co. | 360.60 |
| 08/25/16 | 134 | OFFICE DEPOT | 5.93 |
| 08/25/16 | 135 | OFFICE DEPOT | 13.60 |
| 08/25/16 | 136 | PAPER DEPOT, LLC | 728.22 |
| 08/25/16 | 137 | TRIGILD HOLDINGS INC | 293.88 |
| 09/01/16 | | JS 08/31/16 Wells Fargo Bank Fees | 23.00 |
| | | **Total Disbursements** | 122,280.49 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 09/08/16 | 08/16 Petty Cash Expenses | -207.79 |
| | **Total Journal Entries** | -207.79 |

| | | |
|---|---|---|
| | **August 2016 Ending Balance** | 403,435.36 |

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 09/08/16 | Deposit | 175,242.83 |
| 09/09/16 | Deposit | 15,862.60 |
| 09/12/16 | Deposit | 5,261.00 |
| 09/13/16 | Deposit | 13,133.14 |
| 09/14/16 | Deposit | 5,034.37 |
| 09/15/16 | Deposit | 6,990.87 |
| 09/19/16 | Deposit | 6,276.39 |
| 09/26/16 | Deposit | 420.00 |
| 09/27/16 | Deposit | 3,007.46 |
| 09/30/16 | Deposit | 0.00 |
| 10/03/16 | Deposit | 12,513.76 |
| 10/04/16 | Deposit | 15,447.77 |
| | **Total Receipts** | 259,190.19 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---|
| 09/01/16 | 138 | CHEM PRO LABORATORY, INC. | 294.00 |
| 09/01/16 | 139 | OFFICE DEPOT | 70.89 |
| 09/01/16 | 140 | SOCAL GAS | 71.29 |
| 09/01/16 | 141 | Trigild Management Servic | 357.62 |
| 09/06/16 | 142 | TRIGILD HOLDINGS INC | 9,883.28 |
| 09/07/16 | 143 | Trigild Management Servic | 7,533.52 |
| 09/08/16 | 144 | ALEX TAVIDIAN | 503.62 |
| 09/08/16 | 145 | DEWEY PEST CONTROL | 73.00 |
| 09/08/16 | 146 | LOS ANGELES FIRE SYSTEMS | 3,964.50 |
| 09/08/16 | 147 | Trigild Inc | 18,972.22 |
| 09/15/16 | :OM083116 | UPPLY.COM      Joanna Den | -207.79 |
| 09/16/16 | 148 | CARPET HOUSE | 1,451.00 |
| 09/16/16 | 149 | DANISH ENVIRONMENT, INC | 8,945.28 |
| 09/16/16 | 150 | DEWEY PEST CONTROL | 73.00 |
| 09/16/16 | 151 | Joanna Deng | 207.79 |
| 09/16/16 | 152 | McMaster-Carr Supply Co. | 184.42 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 6 |
|---|---|---|---|---|---|---|
| Entity: | ENCINO | | Encino | | Date: | 4/14/2017 |
| | | | 04/2016 Thru 03/2017 | | Time: | 06:59 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 09/16/16 | 153 | OFFICE DEPOT | 209.78 | |
| 09/16/16 | 154 | SOUTH COAST AIR QUALITY | 135.91 | |
| 09/16/16 | 155 | Time Warner Cable | 148.41 | |
| 09/16/16 | 156 | Trigild Inc | 4,811.72 | |
| 09/16/16 | 157 | TRIGILD HOLDINGS INC | 601.12 | |
| 09/16/16 | 158 | Trigild Management Servic | 175.62 | |
| 09/16/16 | 159 | WASTE MANAGEMENT | 1,299.51 | |
| 09/20/16 | 160 | ADR SECURITY SYSTEMS, INC | 2,765.00 | |
| 09/20/16 | 161 | DUTHIE ELECTRIC SERVICE C | 762.15 | |
| 09/21/16 | 162 | Trigild Management Servic | 7,444.82 | |
| 09/22/16 | 163 | CITY OF LOS ANGELES | 505.44 | |
| 09/22/16 | 164 | CROSBIE GLINER SCHIFFMAN | 15,357.15 | |
| 09/22/16 | 165 | LOS ANGELES DEPT. OF WATE | 42,596.13 | |
| 09/22/16 | 166 | LOS ANGELES DEPT. OF WATE | 3,762.36 | |
| 09/22/16 | 167 | LOS ANGELES DEPT. OF WATE | 111.98 | |
| 09/22/16 | 168 | Vortex Industries, Inc | 1,736.79 | |
| 09/29/16 | 169 | ARCHER'S LOCK & SECURITY, | 241.25 | |
| 09/29/16 | 170 | CHEM PRO LABORATORY, INC. | 294.00 | |
| 09/29/16 | 171 | CYBERNET COMMUNICATIONS, | 264.55 | |
| 09/29/16 | 172 | INLAND EMPIRE HEALTH PLAN | 2,516.24 | |
| 09/29/16 | 173 | OFFICE DEPOT | 97.43 | |
| 09/29/16 | 174 | PAPER DEPOT, LLC | 1,167.89 | |
| 09/29/16 | 175 | REGENCY LIGHTING | 608.17 | |
| 09/29/16 | 176 | SOCAL GAS | 78.71 | |
| 09/29/16 | 177 | Trigild Inc | 17,299.75 | |
| 09/29/16 | 178 | UNIVERSAL PROTECTION SERV | 1,939.68 | |
| | | **Total Disbursements** | 159,309.20 | |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 10/03/16 | JS 09/30/16 Wells Fargo Bank Fees | -20.00 |
| 10/07/16 | 09/16 Petty Cash Expenses | -51.21 |
| | **Total Journal Entries** | -71.21 |

| | **September 2016 Ending Balance** | 503,245.14 |
|---|---|---|

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 10/03/16 | Deposit | 65,530.71 |
| 10/04/16 | Deposit | 34,336.64 |
| 10/06/16 | Deposit | 62,870.71 |
| 10/07/16 | Deposit | 3,682.82 |
| 10/10/16 | Deposit | 1,873.51 |
| 10/11/16 | Deposit | 16,421.87 |
| 10/13/16 | Deposit | 34,561.21 |
| 10/14/16 | Deposit | 1,691.25 |
| 10/17/16 | Deposit | 2,425.81 |
| 10/18/16 | Deposit | 9,084.94 |
| 10/24/16 | Deposit | 25,295.18 |
| 10/28/16 | Deposit | 6,121.43 |
| 11/01/16 | Deposit | 11,078.41 |
| | **Total Receipts** | 274,974.49 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---|
| 10/04/16 | 179 | Trigild Management Servic | 7,447.24 |
| 10/07/16 | 180 | DUTHIE ELECTRIC SERVICE C | 1,524.30 |
| 10/07/16 | 181 | Trigild Inc | 32,998.41 |
| 10/07/16 | 182 | TRIGILD HOLDINGS INC | 2,886.00 |
| 10/07/16 | 183 | Trigild Management Servic | 162.00 |
| 10/07/16 | 184 | WASTE MANAGEMENT OF WOOD | 1,251.73 |
| 10/13/16 | 185 | McMaster-Carr Supply Co. | 258.66 |

| Database: TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 7 |
| Entity: ENCINO | | Encino | | Date: | 4/14/2017 |
| | | 04/2016 Thru 03/2017 | | Time: | 06:59 AM |

Accrual

| | | | |
|---|---|---|---:|
| 10/13/16 | 186 | Time Warner Cable | 161.63 |
| 10/13/16 | 187 | Trigild Inc | 3,775.71 |
| 10/13/16 | 188 | TRIGILD HOLDINGS INC | 338.41 |
| 10/13/16 | 189 | Trigild Management Servic | 814.77 |
| 10/13/16 | 190 | UNIVERSAL PROTECTION SERV | 8,845.30 |
| 10/17/16 | 180 | DUTHIE ELECTRIC SERVICE C | -1,524.30 |
| 10/19/16 | 191 | Trigild Management Servic | 7,535.27 |
| 10/20/16 | 192 | LOS ANGELES DEPT. OF WATE | 874.36 |
| 10/20/16 | 193 | LOS ANGELES DEPT. OF WATE | 111.98 |
| 10/27/16 | | JS 10/25/16 Wells Fargo Bank Fees | 20.00 |
| 10/27/16 | 194 | ADR SECURITY SYSTEMS, INC | 2,765.00 |
| 10/27/16 | 195 | CYBERNET COMMUNICATIONS, | 258.96 |
| 10/27/16 | 196 | DANISH ENVIRONMENT, INC | 4,467.05 |
| 10/27/16 | 197 | DEWEY PEST CONTROL | 73.00 |
| 10/27/16 | 198 | DUTHIE ELECTRIC SERVICE C | 762.15 |
| 10/27/16 | 199 | OFFICE DEPOT | 67.86 |
| 10/27/16 | 200 | PAPER DEPOT, LLC | 1,738.32 |
| 10/27/16 | 201 | REGENCY LIGHTING | 396.00 |
| 10/27/16 | 202 | TRIGILD HOLDINGS INC | 2,886.00 |
| 10/27/16 | 203 | UNIVERSAL PROTECTION SERV | 11,973.99 |
| | | **Total Disbursements** | 92,869.80 |

**JOURNAL ENTRIES**

| Date | Description | | Amount |
|---|---|---|---:|
| 11/07/16 | 10/16 Petty Cash Expenses | | -140.13 |
| | **Total Journal Entries** | | -140.13 |

| | | **October 2016 Ending Balance** | 685,209.70 |
|---|---|---|---:|

**RECEIPTS**

| Date | Description | Amount |
|---|---|---:|
| 11/02/16 | Deposit | 100,707.54 |
| 11/03/16 | Deposit | 2,927.21 |
| 11/04/16 | Deposit | 48,756.89 |
| 11/08/16 | Deposit | 22,124.46 |
| 11/15/16 | Deposit | 31,349.15 |
| 11/16/16 | Deposit | 15,846.42 |
| 11/18/16 | Deposit | 24,539.14 |
| 11/30/16 | Deposit | 79.79 |
| 12/01/16 | Deposit | 13,953.16 |
| | **Total Receipts** | 260,283.76 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---:|
| 11/02/16 | 204 | Trigild Management Servic | 7,488.91 |
| 11/03/16 | 205 | CROSBIE GLINER SCHIFFMAN | 8,569.68 |
| 11/03/16 | 206 | McMaster-Carr Supply Co. | 71.51 |
| 11/03/16 | 207 | SOCAL GAS | 67.93 |
| 11/03/16 | 208 | Trigild Inc | 4,000.00 |
| 11/03/16 | 209 | Trigild Management Servic | 162.00 |
| 11/10/16 | 210 | CHEM PRO LABORATORY, INC. | 294.00 |
| 11/10/16 | 211 | McMaster-Carr Supply Co. | 196.08 |
| 11/10/16 | 212 | REGENCY LIGHTING | 207.10 |
| 11/10/16 | 213 | Trigild Inc | 7,735.20 |
| 11/10/16 | 214 | TRIGILD HOLDINGS INC | 365.43 |
| 11/10/16 | 215 | Trigild Management Servic | 232.59 |
| 11/10/16 | 216 | UNIVERSAL PROTECTION SERV | 2,011.52 |
| 11/10/16 | 217 | WASTE MANAGEMENT | 1,272.34 |
| 11/16/16 | 218 | Trigild Management Servic | 8,455.06 |
| 11/18/16 | 219 | DEWEY PEST CONTROL | 73.00 |
| 11/18/16 | 220 | Kone Inc. | 3,112.56 |
| 11/18/16 | 221 | Time Warner Cable | 149.45 |

| Database: TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 8 |
| Entity: ENCINO | | Encino | | Date: | 4/14/2017 |
| | | 04/2016 Thru 03/2017 | | Time: | 06:59 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 11/18/16 | 222 | UNIVERSAL PROTECTION SERV | | 2,347.96 |
| 11/23/16 | 223 | AIR PRODUCT, INC | | 129.00 |
| 11/23/16 | 224 | Kone Inc. | | 2,075.04 |
| 11/23/16 | 225 | LOS ANGELES DEPT. OF WATE | | 6,093.97 |
| 11/23/16 | 226 | LOS ANGELES DEPT. OF WATE | | 111.98 |
| 11/23/16 | 227 | McMaster-Carr Supply Co. | | 251.02 |
| 11/23/16 | 228 | MERCHANTS BUILDING MAINTE | | 5,152.32 |
| 11/23/16 | 229 | Trigild Inc | | 4,249.23 |
| 11/23/16 | 230 | TRIGILD HOLDINGS INC | | 2,886.00 |
| 11/23/16 | 231 | UNIVERSAL PROTECTION SERV | | 2,096.52 |
| 11/30/16 | 232 | Trigild Management Servic | | 8,032.94 |
| 12/01/16 | | JS 11/30/16 Wells Fargo Bank Fees | | 10.31 |
| | | **Total Disbursements** | | 77,900.65 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 12/09/16 | 11/16 Petty Cash Expenses | -34.46 |
| | **Total Journal Entries** | -34.46 |

**November 2016 Ending Balance**  867,558.35

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 12/02/16 | Deposit | 53,671.82 |
| | **Total Receipts** | 53,671.82 |

**DISBURSEMENTS**

| Date | | Description | Amount |
|---|---|---|---|
| 12/01/16 | 233 | CYBERNET COMMUNICATIONS, | 257.99 |
| 12/01/16 | 234 | LOS ANGELES DEPT. OF WATE | 65,882.27 |
| 12/01/16 | 235 | SOCAL GAS | 90.31 |
| 12/01/16 | 236 | Trigild Inc | 7,395.00 |
| 12/09/16 | 237 | Carrier Corporation | 860.00 |
| 12/09/16 | 238 | CHEM PRO LABORATORY, INC. | 294.00 |
| 12/09/16 | 239 | Kone Inc. | 2,075.04 |
| 12/09/16 | 240 | LOS ANGELES FIRE SYSTEMS | 785.00 |
| 12/09/16 | 241 | Trigild Inc | 4,000.00 |
| 12/09/16 | 242 | Trigild Management Servic | 162.00 |
| 12/09/16 | 243 | UNIVERSAL PROTECTION SERV | 2,029.48 |
| 12/15/16 | 244 | Carrier Corporation | 645.00 |
| 12/15/16 | 245 | ARCHER'S LOCK & SECURITY, | 297.55 |
| 12/15/16 | 246 | MERCHANTS BUILDING MAINTE | 9,481.81 |
| 12/15/16 | 247 | PAPER DEPOT, LLC | 170.20 |
| 12/15/16 | 248 | RICHARDS LAUGHLIN PLUMBIN | 150.00 |
| 12/15/16 | 249 | TRIGILD HOLDINGS INC | 136.10 |
| 12/15/16 | 250 | UNIVERSAL PROTECTION SERV | 2,137.24 |
| 12/15/16 | 251 | WASTE MANAGEMENT | 1,272.34 |
| 12/22/16 | 252 | ARCHER'S LOCK & SECURITY, | 731.86 |
| 12/22/16 | 253 | CROSBIE GLINER SCHIFFMAN | 39,873.65 |
| 12/22/16 | 254 | DUTHIE ELECTRIC SERVICE C | 747.70 |
| 12/22/16 | 255 | Kone Inc. | 407.87 |
| 12/22/16 | 256 | Trigild Inc | 3,808.51 |
| 12/22/16 | 257 | TRIGILD HOLDINGS INC | 168.12 |
| 12/22/16 | 258 | Trigild Management Servic | 3,147.14 |
| 12/28/16 | 259 | DEWEY PEST CONTROL | 73.00 |
| 12/28/16 | 260 | DUTHIE ELECTRIC SERVICE C | 1,824.72 |
| 12/28/16 | 261 | UNIVERSAL PROTECTION SERV | 17,957.34 |
| 01/04/17 | | JS 12/30/16 Wells Fargo Bank Fees | 17.82 |
| | | **Total Disbursements** | 166,879.06 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|

| Database: TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 9 |
|---|---|---|---|---|---|
| Entity: ENCINO | | Encino | | Date: | 4/14/2017 |
| | | 04/2016 Thru 03/2017 | | Time: | 06:59 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 01/12/17 | | 12/16 Petty Cash Expenses | | -18.80 |
| | | **Total Journal Entries** | | -18.80 |
| | | | | |
| | | **December 2016 Ending Balance** | | 754,332.31 |

**RECEIPTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 01/18/17 | Deposit | | | 731.70 |
| 01/23/17 | Deposit | | | 17,379.55 |
| | | **Total Receipts** | | 18,111.25 |

**DISBURSEMENTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 01/11/17 | 262 | ARCHER'S LOCK & SECURITY, | | 148.10 |
| 01/11/17 | 263 | Trigild Inc | | 6,827.50 |
| 01/19/17 | 264 | CARPET HOUSE | | 243.00 |
| 01/19/17 | 265 | CROSBIE GLINER SCHIFFMAN | | 493.20 |
| 01/19/17 | 266 | Trigild Management Servic | | 622.57 |
| 01/20/17 | 267 | Trigild Management Servic | | 2,910.56 |
| | | **Total Disbursements** | | 11,244.93 |

**JOURNAL ENTRIES**

| Date | Description | | | Amount |
|---|---|---|---|---|
| | | **Total Journal Entries** | | 0.00 |
| | | | | |
| | | **January 2017 Ending Balance** | | 761,198.63 |

**DISBURSEMENTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 02/02/17 | 268 | ARCHER'S LOCK & SECURITY, | | 20.00 |
| 02/02/17 | 269 | STEVE HOFBAUER, LLC | | 5,300.00 |
| 02/02/17 | 270 | Trigild Inc | | 3,210.00 |
| 02/02/17 | 271 | TRIGILD HOLDINGS INC | | 125.00 |
| 02/09/17 | | JS 02/01/17 Wells Fargo Bank Fees | | 2.56 |
| 02/23/17 | 272 | CROSBIE GLINER SCHIFFMAN | | 3,149.35 |
| 02/23/17 | 273 | Encino Tower Partners | | 3,388.93 |
| 02/23/17 | 274 | LAG DENTAL INC. | | 135.00 |
| 02/23/17 | 275 | NABIH YOUSSEF & ASSOCIATE | | 1,837.50 |
| 02/23/17 | 276 | TRIGILD HOLDINGS INC | | 73.67 |
| 02/23/17 | 277 | Trigild Management Servic | | 158.10 |
| 02/24/17 | 278 | Encino Tower Partners | | 41,111.06 |
| 03/01/17 | | JS 02/24/17 Wells Fargo Bank Fees | | 17.13 |
| | | **Total Disbursements** | | 58,528.30 |

**JOURNAL ENTRIES**

| Date | Description | | | Amount |
|---|---|---|---|---|
| | | **Total Journal Entries** | | 0.00 |
| | | | | |
| | | **February 2017 Ending Balance** | | 702,670.33 |

**RECEIPTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| | | **Total Receipts** | | 0.00 |

**DISBURSEMENTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 03/07/17 | 279 | ARCHER'S LOCK & SECURITY, | | 15,433.69 |
| 03/07/17 | 280 | FISH CARE UNLIMITED INC | | 200.00 |
| 03/09/17 | 281 | CIRCULATING AIR, INC | | 162.00 |
| 03/09/17 | 282 | ENVIROCHECK, INC | | 595.00 |
| 03/09/17 | 283 | MERCHANTS BUILDING MAINTE | | 4,837.77 |
| 03/09/17 | 284 | Trigild Management Servic | | 150.00 |
| 03/16/17 | 285 | CYBERNET COMMUNICATIONS, | | 266.74 |
| 03/16/17 | 286 | Encino Tower Partners | | 1,432.51 |

| Database: | TRGLDCLIENT | **Receipts and Disbursements Rolling** | | Page: | 10 |
| Entity: | ENCINO | Encino | | Date: | 4/14/2017 |
| | | 04/2016 Thru 03/2017 | | Time: | 06:59 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 03/16/17 | 287 | ENVIROCHECK, INC | 370.00 | |
| 03/16/17 | 288 | Trigild Inc | 2,129.03 | |
| 03/16/17 | 289 | TRIGILD HOLDINGS INC | 265.42 | |
| 03/16/17 | 290 | Trigild Management Servic | 3,836.28 | |
| 04/03/17 | | JS 03/31/17 Wells Fargo Bank Fees | 13.47 | |
| | | **Total Disbursements** | 29,691.91 | |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| | **Total Journal Entries** | 0.00 |

| | |
|---|---|
| **March 2017 Ending Balance** | 672,978.42 |

| Database: | TRGLDCLIENT | **EXECUTIVE SUMMARY** |
|---|---|---|
| Basis: | Accrual | Encino |
| ENTITY: | ENCINO | |

For Period   April 2017

**OCCUPANCY**

| Total SQFT | Leased SQFT | % Leased | Vacant SQFT | % Vacant |
|---|---|---|---|---|
| 126,275 | 96,971 | 76.79% | 29,304 | 23.21% |

**BUDGET COMPARISON**

| | Current Period | | | Year-To-Date | | |
|---|---|---|---|---|---|---|
| | Actual Apr 2017 | Budget Apr 2017 | Variance | Actual Apr 2017 | Budget Apr 2017 | Variance |
| **OPERATING INCOME** | | | | | | |
| Total Operating Income | 0.00 | 0.00 | 0.00 | (57,919.13) | 0.00 | (57,919.13) |
| Total Operating Expense | 359.36 | 0.00 | (359.36) | 13,784.29 | 0.00 | (13,784.29) |
| NET OPERATING INCOME | (359.36) | 0.00 | (359.36) | (71,703.42) | 0.00 | (71,703.42) |
| Total Non Operating (Income) Expense | (8,138.35) | 0.00 | 8,138.35 | 23,604.38 | 0.00 | (23,604.38) |
| Total Depreciation/Amortization | 0.00 | 0.00 | 0.00 | 3,523.93 | 0.00 | (3,523.93) |
| Total Debt Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **NET INCOME** | 7,778.99 | 0.00 | 7,778.99 | (98,831.73) | 0.00 | (98,831.73) |

**MONTHLY INCOME AND EXPENSE VARIANCE**

| | |
|---|---|
| Income: | N/A |
| Recoverable Expense: | N/A |
| Maintenance: | N/A |
| Utilities: | N/A |
| Taxes/Insurance: | N/A |
| Administrative: | N/A |
| Interest Expense: | N/A |
| Non-Recoverable Expenses: | N/A |
| Net Income: | N/A |
| Capital Expenditures: | N/A |

**OPERATIONS AND ADMINISTRATIVE**

| Database: | TRGLDCLIENT | **EXECUTIVE SUMMARY** |
|---|---|---|
| Basis: | Accrual | **Encino** |
| ENTITY: | ENCINO | |

For Period   April 2017

**DELINQUENCY REPORT**

| Total Amount Delinquent: | Current | 30 Days | 60 + Days |
|---|---|---|---|
| $  309,796 | $  0 | $  0 | $  309,796 |

**LEGAL**

N/A

8/8/2017     06:42 AM

| Database: | TRGLDCLIENT | **Balance Sheet** | | Page: | 1 |
|---|---|---|---|---|---|
| ENTITY: | ENCINO | **Trigild Client Services -  NEW** | | Date: | 8/8/2017 |
| | | **Encino** | | Time: | 06:47 AM |

Accrual

| | Apr 2017 | Mar 2017 | Variance (Net Change) |
|---|---|---|---|
| **ASSETS** | | | |
| | | | |
| **CASH** | | | |
| Cash - Operating | 7,871.40 | 7,871.40 | 0.00 |
| Cash - Restricted | 629,250.72 | 665,107.02 | (35,856.30) |
| | | | |
| TOTAL CASH | 637,122.12 | 672,978.42 | (35,856.30) |
| | | | |
| **ACCOUNTS RECEIVABLE** | | | |
| Accounts receivable | 331,803.17 | 331,803.17 | 0.00 |
| | | | |
| TOTAL ACCOUNTS RECEIVABLE | 331,803.17 | 331,803.17 | 0.00 |
| | | | |
| **OTHER CURRENT ASSETS** | | | |
| Prepaid insurance | 0.00 | 11,522.52 | (11,522.52) |
| | | | |
| TOTAL CURRENT ASSETS | 0.00 | 11,522.52 | (11,522.52) |
| | | | |
| **OTHER ASSETS** | | | |
| | | | |
| **FIXED ASSETS** | | | |
| | | | |
| TOTAL ASSETS | 968,925.29 | 1,016,304.11 | (47,378.82) |
| | | | |
| **LIABILITIES & EQUITY** | | | |
| | | | |
| **CURRENT LIABILITIES** | | | |
| **ACCOUNTS PAYABLE** | | | |
| Accounts payable | (48,410.45) | (48,410.45) | 0.00 |
| | | | |
| TOTAL ACCOUNTS PAYABLE | (48,410.45) | (48,410.45) | 0.00 |
| | | | |
| **ACCRUED EXPENSES** | | | |
| Accrued expenses | 5,764.24 | 60,922.05 | (55,157.81) |
| Accrued Property Taxes | 49,453.15 | 49,453.15 | 0.00 |
| | | | |
| TOTAL ACCRUED EXPENSES | 55,217.39 | 110,375.20 | (55,157.81) |
| | | | |
| **OTHER CURRENT LIABILITIES** | | | |
| Tenant's Security Deposit | 736.79 | 736.79 | 0.00 |
| Tenant - Prepaid Rent | 34,824.79 | 34,824.79 | 0.00 |
| | | | |
| TOTAL OTHER CURRENT LIABILITIES | 35,561.58 | 35,561.58 | 0.00 |
| | | | |
| TOTAL CURRENT LIABILTIES | 42,368.52 | 97,526.33 | (55,157.81) |
| | | | |
| **LONG TERM LIABILITIES** | | | |
| | | | |
| TOTAL LONG TERM LIABILITIES | 0.00 | 0.00 | 0.00 |
| | | | |
| **EQUITY** | | | |
| Seized Assets | 78,617.90 | 78,617.90 | 0.00 |
| Distribution - Lender / Owner | (476,869.97) | (476,869.97) | 0.00 |

| Database: | TRGLDCLIENT | **Balance Sheet** | Page: | 2 |
| ENTITY: | ENCINO | **Trigild Client Services - NEW** | Date: | 8/8/2017 |
| | | **Encino** | Time: | 06:47 AM |

Accrual

| | Apr 2017 | Mar 2017 | Variance (Net Change) |
|---|---|---|---|
| Retained Earnings | 1,423,640.57 | 1,423,640.57 | 0.00 |
| Current Year Earnings | (98,831.73) | (106,610.72) | 7,778.99 |
| TOTAL EQUITY | 926,556.77 | 918,777.78 | 7,778.99 |
| TOTAL LIABILITIES & EQUITY | 968,925.29 | 1,016,304.11 | (47,378.82) |

| Database: | TRGLDCLIENT |
| Basis: | Accrual |
| ENTITY: | ENCINO |

**Commercial Real Estate Income Statement Summary**
Encino
Std. Budget

| | Current Period | | | | Year-To-Date | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Actual Apr 2017 | Budget Apr 2017 | Variance | % | Actual Apr 2017 | Budget Apr 2017 | Variance | % | Annual Budget |
| **OPERATING INCOME** | | | | | | | | | |
| Base Rent | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% | 0.00 |
| Other Income | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% | 0.00 |
| CAM and Recoveries | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% | 0.00 |
| Treasury Income | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% | 0.00 |
| TOTAL OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0% | (57,728.05) | 0.00 | (57,728.05) | 0% | 0.00 |
| **OPERATING EXPENSES** | | | | | | | | | |
| Payroll | 0.00 | 0.00 | 0.00 | 0% | 3,093.90 | 0.00 | (3,093.90) | 0% | 0.00 |
| CAM - Administrative Expenses | 150.00 | 0.00 | (150.00) | 0% | 639.09 | 0.00 | (639.09) | 0% | 0.00 |
| CAM - Insurance and Property Taxes | 254.52 | 0.00 | (254.52) | 0% | 254.52 | 0.00 | (254.52) | 0% | 0.00 |
| CAM - Grounds and Landscaping | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% | 0.00 |
| CAM - Janitorial | 0.00 | 0.00 | 0.00 | 0% | 3,912.68 | 0.00 | (3,912.68) | 0% | 0.00 |
| CAM - Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0% | 180.47 | 0.00 | (180.47) | 0% | 0.00 |
| CAM - Security & Life Safety | 0.00 | 0.00 | 0.00 | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% | 0.00 |
| CAM - Utilities | (45.16) | 0.00 | 45.16 | 0% | (2,387.93) | 0.00 | 2,387.93 | 0% | 0.00 |
| TOTAL OPERATING EXPENSE | 359.36 | 0.00 | (359.36) | 0% | 12,832.79 | 0.00 | (12,832.79) | 0% | 0.00 |
| **NET OPERATING INCOME** | (359.36) | 0.00 | (359.36) | 0% | (70,560.84) | 0.00 | (70,560.84) | 0% | 0.00 |
| **NON OPERATING (INCOME) EXPENSE** | | | | | | | | | |
| Non-reimbursable G&A Expenses | 12.56 | 0.00 | (12.56) | 0% | 48,800.92 | 0.00 | (48,800.92) | 0% | 0.00 |

Database:   TRGLDCLIENT
Basis:      Accrual
ENTITY:     ENCINO

**Commercial Real Estate Income Statement Summary**
**Encino**
**Std. Budget**

| | Current Period | | | | Year-To-Date | | | | |
| | Actual Apr 2017 | Budget Apr 2017 | Variance | % | Actual Apr 2017 | Budget Apr 2017 | Variance | % | Annual Budget |
|---|---|---|---|---|---|---|---|---|---|
| Owner's Cost | (8,150.91) | 0.00 | 8,150.91 | 0% | (24,053.96) | 0.00 | 24,053.96 | 0% | 0.00 |
| Capital Expenses | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% | 0.00 |
| Depreciation, Amort & Income Tax | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| TOTAL NON OPERATING (INCOME) EXPENSE | (8,138.35) | 0.00 | 8,138.35 | 0% | 28,270.89 | 0.00 | (28,270.89) | 0% | 0.00 |
| **NET INCOME BEFORE DEBT SERVICE** | 7,778.99 | 0.00 | 7,778.99 | 0% | (98,831.73) | 0.00 | (98,831.73) | 0% | 0.00 |
| Debt Service | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| **NET INCOME** | 7,778.99 | 0.00 | 7,778.99 | 0% | (98,831.73) | 0.00 | (98,831.73) | 0% | 0.00 |

8/8/2017    06:55 AM

| Database: | TRGLDCLIENT |
|---|---|
| Basis: | Accrual |
| ENTITY: | ENCINO |

**Commercial Real Estate Income Statement**
**Encino**
**Std. Budget**

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual Apr 2017 | Budget Apr 2017 | Variance | % | Actual Apr 2017 | Budget Apr 2017 | Variance | % Variance | Notes |
| **OPERATING INCOME** | | | | | | | | | |
| Base rent - office | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% | |
| Total Base Rent | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% | |
| Forfeited Security Deposit | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% | |
| Total Other Income | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% | |
| **CAM AND RECOVERIES** | | | | | | | | | |
| CAM - Operating Expenses | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% | |
| Total CAM and Recoveries | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% | |
| **TREASURY INCOME** | | | | | | | | | |
| Interest income - Security Deposits | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% | |
| Total Treasury Income | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% | |
| TOTAL OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0% | (57,728.05) | 0.00 | (57,728.05) | 0% | |
| **OPERATING EXPENSES** | | | | | | | | | |
| **PAYROLL** | | | | | | | | | |
| Asst Manager | 0.00 | 0.00 | 0.00 | 0% | 1,137.56 | 0.00 | (1,137.56) | 0% | |
| Housekeeper / Janitorial/ Day Porter | 0.00 | 0.00 | 0.00 | 0% | 241.95 | 0.00 | (241.95) | 0% | |
| Maintenance | 0.00 | 0.00 | 0.00 | 0% | 1,043.89 | 0.00 | (1,043.89) | 0% | |
| Employee Benefits | 0.00 | 0.00 | 0.00 | 0% | 183.34 | 0.00 | (183.34) | 0% | |
| Employee Related Expenses | 0.00 | 0.00 | 0.00 | 0% | 487.16 | 0.00 | (487.16) | 0% | |
| Total Payroll | 0.00 | 0.00 | 0.00 | 0% | 3,093.90 | 0.00 | (3,093.90) | 0% | |
| **CAM - ADMINISTRATIVE EXPENSES** | | | | | | | | | |
| Printing & Postage | 0.00 | 0.00 | 0.00 | 0% | 339.09 | 0.00 | (339.09) | 0% | |
| Software Licensing Fee | 150.00 | 0.00 | (150.00) | 0% | 300.00 | 0.00 | (300.00) | 0% | |
| Total CAM Administrative Expenses | 150.00 | 0.00 | (150.00) | 0% | 639.09 | 0.00 | (639.09) | 0% | |
| **CAM - INSURANCE AND PROPERTY TAXES** | | | | | | | | | |
| Insurance - Property | 196.91 | 0.00 | (196.91) | 0% | 196.91 | 0.00 | (196.91) | 0% | |
| Insurance - Liability | 57.61 | 0.00 | (57.61) | 0% | 57.61 | 0.00 | (57.61) | 0% | |

Database:     TRGLDCLIENT
Basis:        Accrual
ENTITY:       ENCINO

**Commercial Real Estate Income Statement**
Encino
**Std. Budget**

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual Apr 2017 | Budget Apr 2017 | Variance | % | Actual Apr 2017 | Budget Apr 2017 | Variance | % Variance | Notes |
| Total CAM - Ins and Prop Taxes | 254.52 | 0.00 | (254.52) | 0% | 254.52 | 0.00 | (254.52) | 0% | |
| **CAM - GROUNDS AND LANDSCAPING** | | | | | | | | | |
| Pest Control | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% | |
| Total CAM - Grnds and Landsc | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% | |
| **CAM - JANITORIAL** | | | | | | | | | |
| Cleaning - Contracted | 0.00 | 0.00 | 0.00 | 0% | 405.07 | 0.00 | (405.07) | 0% | |
| Contracted Day Porter | 0.00 | 0.00 | 0.00 | 0% | 3,507.61 | 0.00 | (3,507.61) | 0% | |
| Total CAM Janitorial | 0.00 | 0.00 | 0.00 | 0% | 3,912.68 | 0.00 | (3,912.68) | 0% | |
| **CAM - REPAIRS AND MAINTENANCE** | | | | | | | | | |
| Locks & Keys | 0.00 | 0.00 | 0.00 | 0% | (66.31) | 0.00 | 66.31 | 0% | |
| Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0% | 200.00 | 0.00 | (200.00) | 0% | |
| R&M - Doors and Glass | 0.00 | 0.00 | 0.00 | 0% | (105.00) | 0.00 | 105.00 | 0% | |
| R&M - Elevator Contract | 0.00 | 0.00 | 0.00 | 0% | 33.47 | 0.00 | (33.47) | 0% | |
| R&M - Elevator Repairs & Supplies | 0.00 | 0.00 | 0.00 | 0% | (815.73) | 0.00 | 815.73 | 0% | |
| R&M-Elev/Escal - Misc | 0.00 | 0.00 | 0.00 | 0% | 0.22 | 0.00 | (0.22) | 0% | |
| R&M - HVAC - Repairs & Supplies | 0.00 | 0.00 | 0.00 | 0% | 926.24 | 0.00 | (926.24) | 0% | |
| R&M - Painting Interior | 0.00 | 0.00 | 0.00 | 0% | (1.90) | 0.00 | 1.90 | 0% | |
| R&M - Water Treatment | 0.00 | 0.00 | 0.00 | 0% | 9.48 | 0.00 | (9.48) | 0% | |
| Total CAM Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0% | 180.47 | 0.00 | (180.47) | 0% | |
| **CAM - SECURITY & LIFE SAFETY** | | | | | | | | | |
| Fire, Life Safety - Other | 0.00 | 0.00 | 0.00 | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% | |
| Total CAM Security & Life Safety | 0.00 | 0.00 | 0.00 | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% | |
| **CAM - UTILITIES** | | | | | | | | | |
| Utilities - Electricity | 0.00 | 0.00 | 0.00 | 0% | 1,757.54 | 0.00 | (1,757.54) | 0% | |
| Utilities - Gas | (45.16) | 0.00 | 45.16 | 0% | (776.86) | 0.00 | 776.86 | 0% | Gas |
| Utilities - Water and Sewer | 0.00 | 0.00 | 0.00 | 0% | (3,368.61) | 0.00 | 3,368.61 | 0% | |
| Total CAM - Utilities | (45.16) | 0.00 | 45.16 | 0% | (2,387.93) | 0.00 | 2,387.93 | 0% | |
| Total Operating Expense | 359.36 | 0.00 | (359.36) | 0% | 12,832.79 | 0.00 | (12,832.79) | 0% | |
| **NET OPERATING INCOME** | (359.36) | 0.00 | (359.36) | 0% | (70,560.84) | 0.00 | (70,560.84) | 0% | |

**NON OPERATING (INCOME) EXPENSE**

| Database: | TRGLDCLIENT | Commercial Real Estate Income Statement |
|---|---|---|
| Basis: | Accrual | Encino |
| ENTITY: | ENCINO | Std. Budget |

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual Apr 2017 | Budget Apr 2017 | Variance | % | Actual Apr 2017 | Budget Apr 2017 | Variance | % Variance | Notes |
| **NON-REIMBURSABLE  G&A EXPENSES** | | | | | | | | | |
| Bank Charges | 12.56 | 0.00 | (12.56) | 0% | 45.72 | 0.00 | (45.72) | 0% | |
| Legal Fees - Operations | 0.00 | 0.00 | 0.00 | 0% | 48,755.20 | 0.00 | (48,755.20) | 0% | |
| Total Non-reimbursable G&A Expenses | 12.56 | 0.00 | (12.56) | 0% | 48,800.92 | 0.00 | (48,800.92) | 0% | |
| **OWNER'S COST** | | | | | | | | | |
| Insurance | (8,150.91) | 0.00 | 8,150.91 | 0% | (25,405.46) | 0.00 | 25,405.46 | 0% | |
| R&M - Other - Contract Svc (Interior) | 0.00 | 0.00 | 0.00 | 0% | 965.00 | 0.00 | (965.00) | 0% | |
| R&M - Other Flooring | 0.00 | 0.00 | 0.00 | 0% | (13.50) | 0.00 | 13.50 | 0% | |
| Receiver Fees - Admin | 0.00 | 0.00 | 0.00 | 0% | 400.00 | 0.00 | (400.00) | 0% | |
| Total Owner's Cost | (8,150.91) | 0.00 | 8,150.91 | 0% | (24,053.96) | 0.00 | 24,053.96 | 0% | |
| **Building & Structure** | | | | | | | | | |
| Tenant Improvements | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% | |
| Total Building & Structure | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% | |
| Total Capital Expenses | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% | |
| Total Non Operating (Income) Expense | (8,138.35) | 0.00 | 8,138.35 | 0% | 28,270.89 | 0.00 | (28,270.89) | 0% | |
| **NET INCOME BEFORE DEBT SERVIC** | 7,778.99 | 0.00 | 7,778.99 | 0% | (98,831.73) | 0.00 | (98,831.73) | 0% | |
| **NET INCOME** | 7,778.99 | 0.00 | 7,778.99 | 0% | (98,831.73) | 0.00 | (98,831.73) | 0% | |

8/8/2017     07:02 AM

| Database: | TRGLDCLIENT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Accrual
ENTITY:     ENCINO

**Commercial Real Estate 12 Month Rolling Income Statement Report**
**Encino**
**Std. Budget**

| | May 2016 | Jun 2016 | Jul 2016 | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | | | | | | |
| Base rent - office | 278,935 | 268,958 | 261,454 | 258,180 | 276,280 | 271,277 | 271,277 | 263,097 | 0 | -57,931 | 0 | 0 | 2,091,528 |
| Rent Abatement | -50 | -50 | -2,850 | -50 | -50 | -2,846 | -15,186 | -50 | 0 | 0 | 0 | 0 | -21,132 |
| T.I. Allowance | -1,512 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1,512 |
| Total Base Rent | 277,373 | 268,908 | 258,604 | 258,130 | 276,230 | 268,431 | 256,091 | 263,047 | 0 | -57,931 | 0 | 0 | 2,068,883 |
| Forfeited Security Deposit | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 0 | 500 |
| Late Fees | -512 | 0 | 123 | 61 | 61 | 61 | 61 | 0 | 0 | 0 | 0 | 0 | -144 |
| NSF Fee | 75 | -25 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 |
| Parking Income | 8,000 | 8,000 | 8,000 | 14,885 | 17,906 | 14,885 | 20,570 | 0 | 0 | 0 | 0 | 0 | 92,246 |
| Termination Fees | 1,000 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 |
| Other | 180 | 0 | 140 | 130 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 485 |
| Total Other Income | 8,743 | 8,975 | 8,288 | 15,076 | 18,002 | 14,946 | 20,631 | 0 | 0 | 500 | 0 | 0 | 95,162 |
| **CAM AND RECOVERIES** | | | | | | | | | | | | | |
| CAM - Operating Expenses | 2,560 | 2,560 | 2,813 | 2,734 | 2,403 | 2,536 | 2,536 | 2,536 | 0 | -488 | 0 | 0 | 20,189 |
| Reimbursement - Access Key | 350 | 480 | 70 | 0 | 100 | 485 | 110 | 0 | 0 | 0 | 0 | 0 | 1,595 |
| Reimbursements - Tenant Improvements | 0 | 0 | 0 | 0 | 0 | 0 | 1,492 | 0 | 0 | 0 | 0 | 0 | 1,492 |
| Reimbursement - Utilities | 760 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 760 |
| Reimbursement - Water | 82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 82 |
| Total CAM and Recoveries | 3,751 | 3,040 | 2,883 | 2,734 | 2,503 | 3,021 | 4,137 | 2,536 | 0 | -488 | 0 | 0 | 24,117 |
| **GARAGE INCOME** | | | | | | | | | | | | | |
| Garage Income | 0 | 0 | 0 | 21,919 | 34,960 | 22,145 | 17,488 | 0 | 0 | 0 | 0 | 0 | 96,511 |
| Total Garage Income | 0 | 0 | 0 | 21,919 | 34,960 | 22,145 | 17,488 | 0 | 0 | 0 | 0 | 0 | 96,511 |
| **TREASURY INCOME** | | | | | | | | | | | | | |
| Interest income - Security Deposits | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 191 | 0 | 0 | 192 |
| Total Treasury Income | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 191 | 0 | 0 | 192 |
| **TOTAL OPERATING INCOME** | 289,867 | 280,924 | 269,775 | 297,860 | 331,695 | 308,543 | 298,348 | 265,583 | 0 | -57,728 | 0 | 0 | 2,284,865 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | |

8/8/2017   07:45 AM

| Database: | TRGLDCLIENT |
|---|---|
| Accrual | |
| ENTITY: | ENCINO |

**Commercial Real Estate 12 Month Rolling Income Statement Report**
**Encino**
**Std. Budget**

| | May 2016 | Jun 2016 | Jul 2016 | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PAYROLL** | | | | | | | | | | | | | |
| Asst Manager | 4,026 | 1,625 | 3,138 | 3,321 | 2,914 | 3,162 | 3,845 | -431 | 0 | 1,138 | 0 | 0 | 22,738 |
| Housekeeper / Janitorial/ Day Porter | 2,390 | 978 | 1,895 | 1,933 | 1,820 | 2,000 | 1,409 | -167 | 0 | 242 | 0 | 0 | 12,503 |
| Maintenance | 8,152 | 7,377 | 8,090 | 8,090 | 7,829 | 8,090 | 7,464 | -783 | 0 | 1,044 | 0 | 0 | 55,353 |
| Employee Benefits | 578 | 909 | 451 | 1,981 | 1,004 | 1,280 | 1,007 | 0 | 0 | 0 | 183 | 0 | 7,393 |
| Employee Related Expenses | 2,949 | 3,821 | 3,512 | 3,377 | 3,283 | 3,373 | 3,485 | -341 | 0 | 487 | 0 | 0 | 23,945 |
| **Total Payroll** | 18,095 | 14,710 | 17,085 | 18,703 | 16,850 | 17,905 | 17,211 | -1,721 | 0 | 2,911 | 183 | 0 | 121,932 |
| **CAM - ADMINISTRATIVE EXPENSES** | | | | | | | | | | | | | |
| Communication Costs | 185 | 168 | 168 | 168 | 169 | 168 | 168 | 0 | 0 | 0 | 0 | 0 | 1,196 |
| Licenses & Permits | 0 | 0 | 129 | 0 | 136 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 265 |
| Management Fee | 8,690 | 8,611 | 7,734 | 8,812 | 7,776 | 8,249 | 7,809 | 2,129 | 0 | 0 | 0 | 0 | 59,810 |
| Office Supplies | 287 | 44 | 62 | 97 | 341 | 68 | 13 | 0 | 0 | 0 | 0 | 0 | 912 |
| Printing & Postage | 316 | 256 | 125 | 183 | 179 | 197 | 136 | 19 | 0 | 74 | 265 | 0 | 1,751 |
| Answering Service | 24 | 12 | 12 | 12 | 12 | 12 | 12 | 0 | 0 | 0 | 0 | 0 | 96 |
| Software Licensing Fee | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 0 | 0 | 0 | 150 | 150 | 1,350 |
| **Total CAM Administrative Expenses** | 9,653 | 9,241 | 8,381 | 9,422 | 8,762 | 8,845 | 8,288 | 2,148 | 0 | 74 | 415 | 150 | 65,379 |
| **CAM - INSURANCE AND PROPERTY TAXES** | | | | | | | | | | | | | |
| Insurance - Property | 25 | 2,558 | 2,242 | 2,242 | 2,242 | 2,242 | 2,242 | 0 | 0 | 0 | 0 | 197 | 13,990 |
| Insurance - Liability | 7 | 749 | 656 | 656 | 656 | 656 | 656 | 0 | 0 | 0 | 0 | 58 | 4,093 |
| Insurance - Umbrella | 0 | 667 | 0 | 6,997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,664 |
| Property taxes - Real | 0 | 0 | 10,046 | 10,046 | 10,046 | 10,046 | 9,269 | 0 | 0 | 0 | 0 | 0 | 49,453 |
| **Total CAM - Ins and Prop Taxes** | 32 | 3,973 | 12,944 | 19,941 | 12,944 | 12,944 | 12,167 | 0 | 0 | 0 | 0 | 255 | 75,201 |
| **CAM - GROUNDS AND LANDSCAPING** | | | | | | | | | | | | | |
| Lighting - Supplies | 1,254 | 238 | 395 | 0 | 0 | 552 | 193 | 0 | 0 | 0 | 0 | 0 | 2,633 |
| Pest Control | 73 | 173 | 73 | 73 | -27 | 73 | 73 | 73 | 0 | 2 | 0 | 0 | 586 |
| **Total CAM - Grnds and Landsc** | 1,327 | 411 | 468 | 73 | -27 | 625 | 266 | 73 | 0 | 2 | 0 | 0 | 3,219 |
| **CAM - JANITORIAL** | | | | | | | | | | | | | |
| Cleaning - Contracted | 6,746 | 7,279 | 7,279 | 7,349 | 7,204 | 7,875 | 7,997 | 0 | 0 | 255 | 150 | 0 | 52,133 |
| Cleaning - Supplies | 2,392 | 2,160 | 1,504 | 2,036 | -27 | 3,477 | 340 | -1,908 | 0 | 0 | 0 | 0 | 9,974 |
| Contracted Day Porter | 802 | 1,731 | 1,742 | 1,661 | 1,742 | 2,885 | 1,575 | 0 | 0 | 3,658 | -150 | 0 | 15,644 |
| **Total CAM Janitorial** | 9,939 | 11,170 | 10,524 | 11,046 | 8,919 | 14,237 | 9,912 | -1,908 | 0 | 3,913 | 0 | 0 | 77,751 |
| **CAM - REPAIRS AND MAINTENANCE** | | | | | | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Database: | TRGLDCLIENT | | | | | | | | | | | | |
| Accrual | | | | | | | | | | | | | |
| ENTITY: | ENCINO | | | | | | | | | | | | |

**Commercial Real Estate 12 Month Rolling Income Statement Report**
**Encino**
**Std. Budget**

| | May 2016 | Jun 2016 | Jul 2016 | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Locks & Keys | 347 | 561 | 636 | 319 | -676 | 0 | 15,798 | 880 | -66 | 0 | 0 | 0 | 17,798 |
| Maintenance Supplies | 0 | 830 | 0 | 418 | 7 | 280 | 37 | 0 | 0 | 0 | 0 | 0 | 1,572 |
| Repairs and Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 0 | 200 |
| R&M - Doors and Glass | 0 | 0 | 180 | 0 | 1,737 | 125 | 0 | 0 | 20 | -125 | 0 | 0 | 1,937 |
| R&M - Elevator Contract | 1,038 | 1,038 | 1,038 | 1,038 | 1,038 | 1,038 | 1,038 | 408 | 0 | 33 | 0 | 0 | 7,704 |
| R&M - Elevator Repairs & Supplies | 0 | 0 | 0 | 0 | 816 | 0 | 0 | 0 | 0 | -816 | 0 | 0 | 0 |
| R&M-Elev/Escal - Misc | 521 | -8 | -548 | 0 | 260 | 135 | 120 | 8 | 0 | 0 | 0 | 0 | 490 |
| R&M - HVAC - Repairs & Supplies | 1,595 | 0 | 0 | 167 | 585 | 207 | 6,505 | 0 | 0 | 764 | 162 | 0 | 9,986 |
| R&M - Painting Interior | 32 | 36 | 0 | 0 | 0 | 0 | 160 | 0 | -2 | 0 | 0 | 0 | 226 |
| R&M - Plumbing | 65 | 0 | 0 | 0 | 0 | 0 | 150 | 0 | 0 | 0 | 0 | 0 | 215 |
| R&M - Plumbing - Supp & Materials | 0 | 213 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 213 |
| R&M - Signage | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| R&M - Water Treatment | 294 | 294 | 294 | 294 | 294 | 294 | 294 | 0 | 0 | 9 | 0 | 0 | 2,067 |
| | | | | | | | | | | | | | |
| Total CAM Repairs and Maintenance | 3,920 | 2,963 | 1,599 | 2,235 | 4,060 | 2,080 | 24,101 | 1,296 | -48 | 66 | 162 | 0 | 42,436 |
| | | | | | | | | | | | | | |
| **CAM - SECURITY & LIFE SAFETY** | | | | | | | | | | | | | |
| Security - Contracted | 7,896 | 6,480 | 7,582 | 9,609 | 8,205 | 8,897 | 24,112 | -704 | 0 | 0 | 0 | 0 | 72,077 |
| Fire, Life Safety - Other | 730 | 86 | -235 | 3,181 | 8,021 | 462 | 2,842 | -10 | 5,300 | 1,838 | 0 | 0 | 22,216 |
| R&M-Fire/Life-License & Inspection | 0 | 165 | 0 | 0 | 3,800 | 0 | 760 | 0 | 0 | 0 | 0 | 0 | 4,725 |
| | | | | | | | | | | | | | |
| Total CAM Security & Life Safety | 8,626 | 6,731 | 7,348 | 12,790 | 20,026 | 9,359 | 27,714 | -714 | 5,300 | 1,838 | 0 | 0 | 99,018 |
| | | | | | | | | | | | | | |
| **CAM - UTILITIES** | | | | | | | | | | | | | |
| Utilities - Electricity | 16,681 | 32,340 | 35,234 | 52,996 | 39,781 | 40,015 | 46,703 | -26,619 | 0 | 1,758 | 0 | 0 | 238,888 |
| Utilities - Gas | 541 | -19 | -228 | 71 | 74 | 74 | 98 | 6 | -732 | 0 | 0 | -45 | -160 |
| Utilities - Internet & Phone | 0 | 481 | 145 | 165 | 148 | 162 | 149 | 0 | 0 | 0 | 0 | 0 | 1,251 |
| Utilities - Water and Sewer | 1,661 | 2,945 | 4,329 | 4,081 | 3,300 | -642 | 9,621 | -141 | 0 | -3,369 | 0 | 0 | 21,785 |
| Utilities - Trash | 1,139 | 1,167 | 1,167 | 2,306 | 1,300 | 1,252 | 1,272 | 1,272 | 0 | 0 | 0 | 0 | 10,874 |
| | | | | | | | | | | | | | |
| Total CAM - Utilities | 20,023 | 36,914 | 40,647 | 59,619 | 44,603 | 40,860 | 57,843 | -25,482 | -732 | -1,611 | 0 | -45 | 272,639 |
| | | | | | | | | | | | | | |
| **NON-CAM OPERATING EXPENSES** | | | | | | | | | | | | | |
| Non-Cam Parking | 0 | 0 | 0 | 37,013 | 25,154 | 29,402 | 31,277 | 0 | 0 | 0 | 0 | 0 | 122,846 |
| | | | | | | | | | | | | | |
| Total Non-Cam Operating Expenses | 0 | 0 | 0 | 37,013 | 25,154 | 29,402 | 31,277 | 0 | 0 | 0 | 0 | 0 | 122,846 |
| | | | | | | | | | | | | | |
| Total Operating Expense | 71,616 | 86,115 | 98,997 | 170,844 | 141,292 | 136,256 | 188,779 | -26,309 | 4,520 | 7,192 | 761 | 359 | 880,421 |
| | | | | | | | | | | | | | |
| **NET OPERATING INCOME** | 218,251 | 194,809 | 170,779 | 127,016 | 190,403 | 172,287 | 109,568 | 291,891 | -4,520 | -64,920 | -761 | -359 | 1,404,444 |

8/8/2017  07:45 AM

| Database: | TRGLDCLIENT |
|-----------|-------------|
| Accrual | |
| ENTITY: | ENCINO |

**Commercial Real Estate 12 Month Rolling Income Statement Report**
**Encino**
**Std. Budget**

| | May 2016 | Jun 2016 | Jul 2016 | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NON OPERATING (INCOME) EXPENSE** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **NON-REIMBURSABLE  G&A EXPENSES** | | | | | | | | | | | | | |
| Bank Charges | 0 | 0 | 0 | 23 | 20 | 20 | 10 | 18 | 0 | 20 | 13 | 13 | 137 |
| Legal Fees - Operations | 387 | 0 | 13,333 | 0 | 25,357 | 8,570 | 39,874 | 0 | 0 | 50,099 | -1,344 | 0 | 136,277 |
| Licenses & Permits | 253 | 253 | 505 | 0 | 505 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,516 |
| Miscellaneous | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 845 | 0 | 0 | 0 | 0 | 845 |
| Office Supplies | 790 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 790 |
| Printing & Postage | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 271 | 0 | 0 | 0 | 0 | 271 |
| Travel & Auto | 1,520 | 78 | 204 | 196 | 823 | 0 | 0 | 636 | 0 | 0 | 0 | 0 | 3,457 |
| Tenant Billback - Miscellaneous | 0 | 290 | -54 | 0 | 241 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 499 |
| Tenant Improvement | 0 | 0 | 0 | 0 | 1,547 | 697 | 382 | 0 | 0 | 0 | 0 | 0 | 2,626 |
| | | | | | | | | | | | | | |
| Total Non-reimbursable G&A Expenses | 2,951 | 621 | 13,989 | 219 | 28,494 | 9,286 | 40,287 | 1,770 | 0 | 50,119 | -1,331 | 13 | 146,418 |
| | | | | | | | | | | | | | |
| **OWNER'S COST** | | | | | | | | | | | | | |
| Insurance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -17,255 | 0 | 0 | -8,151 | -25,405 |
| R&M - Other - Contract Svc (Interior) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 965 | 0 | 965 |
| R&M - Other Flooring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 257 | -14 | 0 | 0 | 0 | 243 |
| Leasing Commissions | 0 | 0 | 0 | 0 | 28,998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,998 |
| Professional Fees | 0 | 0 | 0 | 0 | 250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 250 |
| Trustee Fees | 325 | 325 | -325 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 325 |
| Receiver Fees - Legal | 3,885 | 2,555 | 4,830 | 9,205 | 4,620 | 4,550 | 4,130 | 385 | 0 | 0 | 0 | 0 | 34,160 |
| Receiver Fees - Admin | 10,998 | 8,708 | 6,408 | 8,095 | 3,115 | 2,845 | 2,698 | 2,825 | 0 | 400 | 0 | 0 | 46,091 |
| Pre-Receivership Expense | 3,176 | 1,038 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,214 |
| | | | | | | | | | | | | | |
| Total Owner's Cost | 18,384 | 12,626 | 10,913 | 17,300 | 36,983 | 7,395 | 6,828 | 3,467 | -17,268 | 400 | 965 | -8,151 | 89,840 |
| | | | | | | | | | | | | | |
| **Building & Structure** | | | | | | | | | | | | | |
| Tenant Improvements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,524 | 0 | 0 | 3,524 |
| Painting - Interior | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,007 | 0 | 0 | 0 | 0 | 1,007 |
| | | | | | | | | | | | | | |
| Total Building & Structure | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,007 | 0 | 3,524 | 0 | 0 | 4,531 |
| | | | | | | | | | | | | | |
| Total Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,007 | 0 | 3,524 | 0 | 0 | 4,531 |
| | | | | | | | | | | | | | |
| Total Non Operating (Income) Expense | 21,335 | 13,247 | 24,902 | 17,518 | 65,477 | 16,681 | 47,115 | 6,244 | -17,268 | 54,043 | -366 | -8,138 | 240,790 |
| | | | | | | | | | | | | | |
| **NET INCOME BEFORE DEBT SERVICE** | 196,916 | 181,562 | 145,877 | 109,498 | 124,926 | 155,606 | 62,454 | 285,648 | 12,748 | -118,963 | -395 | 7,779 | 1,163,654 |

8/8/2017  07:45 AM

| Database: | TRGLDCLIENT | | | | | **Commercial Real Estate 12 Month Rolling Income Statement Report** | | | | | | | | |
| Accrual | | | | | | **Encino** | | | | | | | | |
| ENTITY: | ENCINO | | | | | **Std. Budget** | | | | | | | | |

| | May 2016 | Jun 2016 | Jul 2016 | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NET INCOME** | 196,916 | 181,562 | 145,877 | 109,498 | 124,926 | 155,606 | 62,454 | 285,648 | 12,748 | -118,963 | -395 | 7,779 | 1,163,654 |

8/8/2017  07:45 AM

| Database: | TRGLDCLIENT | | | Aged Delinquencies | | Page: | 1 |
|---|---|---|---|---|---|---|---|
| | | | | Trigild Client Services - NEW | | Date: | 5/1/2017 |
| ENTITY: | ENCINO | | | Encino | | Time: | 10:32 AM |
| | | | | Period: 04/17 | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**ENCINO-HO3961   Radiology Disc of Encino**     Master Occupant Id: HO00000002702-1     Day Due: 1  Delq Day:
100   Current     Last Payment:   11/15/2016 11,140.87

| 12/1/2016 | BRO | Base Rent Office | CH | 11,111.70 | 0.00 | 0.00 | 0.00 | 0.00 | 11,111.70 |
| 12/1/2016 | CAM | CAM | CH | 29.17 | 0.00 | 0.00 | 0.00 | 0.00 | 29.17 |
| | BRO | Base Rent Office | | 11,111.70 | 0.00 | 0.00 | 0.00 | 0.00 | 11,111.70 |
| | CAM | CAM | | 29.17 | 0.00 | 0.00 | 0.00 | 0.00 | 29.17 |

**Radiology Disc of Encino Total:**   11,140.87   0.00   0.00   0.00   0.00   11,140.87

**ENCINO-HO3962   Reza Torchizy, M.D.**     Master Occupant Id: HO00000002703-1     Day Due: 1  Delq Day:
105   Current     Last Payment:   11/8/2016  5,039.92

| 12/1/2016 | BRO | Base Rent Office | CH | 5,028.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,028.15 |
| 12/1/2016 | CAM | CAM | CH | 11.77 | 0.00 | 0.00 | 0.00 | 0.00 | 11.77 |
| | BRO | Base Rent Office | | 5,028.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,028.15 |
| | CAM | CAM | | 11.77 | 0.00 | 0.00 | 0.00 | 0.00 | 11.77 |

**Reza Torchizy, M.D. Total:**   5,039.92   0.00   0.00   0.00   0.00   5,039.92

**ENCINO-HO3963   Bruce Eliot Fishman**     Master Occupant Id: HO00000002704-1     Day Due: 1  Delq Day:
108   Current     Last Payment:   11/1/2016  8,685.94

| 12/1/2016 | BRO | Base Rent Office | CH | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |
| | BRO | Base Rent Office | | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |

**Bruce Eliot Fishman Total:**   8,685.94   0.00   0.00   0.00   0.00   8,685.94

**ENCINO-HO3965   Artur Tosunyan**     Master Occupant Id: HO00000002706-1     Day Due: 1  Delq Day:
111   Current     Last Payment:   11/4/2016  6,288.71

| 10/20/2016 | KEY | Keys, Access Cards, Lo | CH | 265.38 | 0.00 | 0.00 | 0.00 | 0.00 | 265.38 |
| 12/1/2016 | BRO | Base Rent Office | CH | 6,145.73 | 0.00 | 0.00 | 0.00 | 0.00 | 6,145.73 |
| 12/1/2016 | CAM | CAM | CH | 142.98 | 0.00 | 0.00 | 0.00 | 0.00 | 142.98 |
| | BRO | Base Rent Office | | 6,145.73 | 0.00 | 0.00 | 0.00 | 0.00 | 6,145.73 |
| | CAM | CAM | | 142.98 | 0.00 | 0.00 | 0.00 | 0.00 | 142.98 |
| | KEY | Keys, Access Cards, Lo | | 265.38 | 0.00 | 0.00 | 0.00 | 0.00 | 265.38 |

**Artur Tosunyan Total:**   6,554.09   0.00   0.00   0.00   0.00   6,554.09

**ENCINO-HO3966   The Princetonw Review, Inc.**     Master Occupant Id: HO00000002707-1     Day Due: 1  Delq Day:
115   Inactive     Last Payment:   8/8/2016  1,718.18

| 4/5/2016 | CAM | CAM | CH | 23.60 | 0.00 | 0.00 | 0.00 | 0.00 | 23.60 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 131.45 | 0.00 | 0.00 | 0.00 | 0.00 | 131.45 |
| 5/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 6/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 7/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 7/1/2016 | CAM | CAM | CH | 374.74 | 0.00 | 0.00 | 0.00 | 0.00 | 374.74 |
| 8/1/2016 | BRO | Base Rent Office | CH | 40.01 | 0.00 | 0.00 | 0.00 | 0.00 | 40.01 |
| 8/1/2016 | CAM | CAM | CH | 96.71 | 0.00 | 0.00 | 0.00 | 0.00 | 96.71 |
| 9/1/2016 | BRO | Base Rent Office | CH | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 2 |
|-----------|-------------|--|--------------------|--|--|-------|---|
| | | | Trigild Client Services - NEW | | | Date: | 5/1/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 10:32 AM |
| | | | Period: 04/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|--------------|----------|--|--------|--------|---------|---------|----------|----------|----------|
| | BRO | Base Rent Office | | 505.34 | 0.00 | 0.00 | 0.00 | 0.00 | 505.34 |
| | CAM | CAM | | 495.05 | 0.00 | 0.00 | 0.00 | 0.00 | 495.05 |
| | PYC | Prior Year - CAM | | 131.45 | 0.00 | 0.00 | 0.00 | 0.00 | 131.45 |
| | **The Princetonw Review, Inc. Total:** | | | 1,131.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,131.84 |

| ENCINO-HO3967 | **Hanger Prosthetics & Ort, Inc.** | | Master Occupant Id: HO00000002708-1 | | | Day Due: | 1 Delq Day: | |
| | | | 120 | Current | | Last Payment: | 12/2/2016 | 9,326.34 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|--------------|----------|--|--------|--------|---------|---------|----------|----------|----------|
| 4/5/2016 | CAM | CAM | CH | 69.08 | 0.00 | 0.00 | 0.00 | 0.00 | 69.08 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 192.48 | 0.00 | 0.00 | 0.00 | 0.00 | 192.48 |
| 4/28/2016 | ELE | Electric Reimbursement | CH | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| 4/28/2016 | WAT | Water Reimbursement | CH | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| 5/1/2016 | CAM | CAM | CH | 34.54 | 0.00 | 0.00 | 0.00 | 0.00 | 34.54 |
| 11/1/2016 | BRO | Base Rent Office | CH | 9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | 9,085.88 |
| 11/30/2016 | ABT | Abatements | NC | -9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | -9,085.88 |
| | ABT | Abatements | | -9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | -9,085.88 |
| | BRO | Base Rent Office | | 9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | 9,085.88 |
| | CAM | CAM | | 103.62 | 0.00 | 0.00 | 0.00 | 0.00 | 103.62 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 192.48 | 0.00 | 0.00 | 0.00 | 0.00 | 192.48 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **Hanger Prosthetics & Ort, Inc. Total:** | | | 1,137.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,137.52 |
| | | Prepaid: | | -172.70 | | | | | |
| | | Balance: | | 964.82 | | | | | |

| ENCINO-HO3968 | **Maryam Navab, D.D.S.** | | Master Occupant Id: HO00000002709-1 | | | Day Due: | 1 Delq Day: | |
| | | | 208 | Current | | Last Payment: | 11/2/2016 | 2,391.67 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|--------------|----------|--|--------|--------|---------|---------|----------|----------|----------|
| 12/1/2016 | BRO | Base Rent Office | CH | 2,318.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2,318.32 |
| 12/1/2016 | CAM | CAM | CH | 73.35 | 0.00 | 0.00 | 0.00 | 0.00 | 73.35 |
| | BRO | Base Rent Office | | 2,318.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2,318.32 |
| | CAM | CAM | | 73.35 | 0.00 | 0.00 | 0.00 | 0.00 | 73.35 |
| | **Maryam Navab, D.D.S. Total:** | | | 2,391.67 | 0.00 | 0.00 | 0.00 | 0.00 | 2,391.67 |

| ENCINO-HO3969 | **Asre Emrooz** | | Master Occupant Id: HO00000002710-1 | | | Day Due: | 1 Delq Day: | |
| | | | 212 | Current | | Last Payment: | 11/18/2016 | 1,200.00 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|--------------|----------|--|--------|--------|---------|---------|----------|----------|----------|
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/21/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 |
| | BRO | Base Rent Office | | 28,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,200.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 3 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | | Date: | 5/1/2017 |
| | | | Encino | | | | Time: | 10:32 AM |
| | | | Period: 04/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **Asre Emrooz Total:** | | | 28,210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,210.00 |
| ENCINO-HO3970 | **Cyrus Iranpour** | | | Master Occupant Id: HO00000002711-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 213A     Current | | | Last Payment: | 11/2/2016 | 1,085.32 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,011.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,011.22 |
| 12/1/2016 | CAM | CAM | CH | 74.10 | 0.00 | 0.00 | 0.00 | 0.00 | 74.10 |
| | BRO | Base Rent Office | | 1,011.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,011.22 |
| | CAM | CAM | | 74.10 | 0.00 | 0.00 | 0.00 | 0.00 | 74.10 |
| | **Cyrus Iranpour Total:** | | | 1,085.32 | 0.00 | 0.00 | 0.00 | 0.00 | 1,085.32 |
| ENCINO-HO3971 | **Vahdat and Associates** | | | Master Occupant Id: HO00000002712-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 214     Inactive | | | Last Payment: | 10/31/2016 | 2,568.21 |
| 10/1/2016 | BRO | Base Rent Office | CH | 2,550.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.64 |
| 10/1/2016 | CAM | CAM | CH | 17.57 | 0.00 | 0.00 | 0.00 | 0.00 | 17.57 |
| | BRO | Base Rent Office | | 2,550.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.64 |
| | CAM | CAM | | 17.57 | 0.00 | 0.00 | 0.00 | 0.00 | 17.57 |
| | **Vahdat and Associates Total:** | | | 2,568.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,568.21 |
| ENCINO-HO3972 | **Dr. Isac Yafai, D.D.S.** | | | Master Occupant Id: HO00000002713-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 215     Current | | | Last Payment: | 11/2/2016 | 2,000.73 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,995.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.11 |
| 12/1/2016 | CAM | CAM | CH | 5.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5.62 |
| | BRO | Base Rent Office | | 1,995.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.11 |
| | CAM | CAM | | 5.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5.62 |
| | **Dr. Isac Yafai, D.D.S. Total:** | | | 2,000.73 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.73 |
| ENCINO-HO3973 | **Mahmoud Kharazmi** | | | Master Occupant Id: HO00000002714-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 221     Current | | | Last Payment: | 10/6/2016 | 1,065.00 |
| 4/5/2016 | BRO | Base Rent Office | CH | 738.21 | 0.00 | 0.00 | 0.00 | 0.00 | 738.21 |
| 4/5/2016 | BRO | Base Rent Office | CH | 1,051.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,051.33 |
| 4/5/2016 | BRO | Base Rent Office | CH | 735.31 | 0.00 | 0.00 | 0.00 | 0.00 | 735.31 |
| 5/1/2016 | BRO | Base Rent Office | CH | 1,062.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,062.10 |
| 6/1/2016 | BRO | Base Rent Office | CH | 1,032.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,032.10 |
| 7/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 7/29/2016 | NSF | NSF Fee | CH | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 1,062.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,062.10 |
| 9/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 10/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 11/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| | BRO | Base Rent Office | | 16,341.65 | 0.00 | 0.00 | 0.00 | 0.00 | 16,341.65 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | **Mahmoud Kharazmi Total:** | | | 16,366.65 | 0.00 | 0.00 | 0.00 | 0.00 | 16,366.65 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 4 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 5/1/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 10:32 AM |
| | | | Period: 04/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**ENCINO-HO3974  Kathy Ngo**  Master Occupant Id: HO00000002715-1  223   Current   Day Due: 1  Delq Day:  Last Payment: 8/24/2016  865.46

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 9/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 10/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 10/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 11/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 11/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 12/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 12/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| | ABT | Abatements | | -200.00 | 0.00 | 0.00 | 0.00 | 0.00 | -200.00 |
| | BRO | Base Rent Office | | 3,626.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,626.72 |
| | CAM | CAM | | 35.12 | 0.00 | 0.00 | 0.00 | 0.00 | 35.12 |
| | **Kathy Ngo Total:** | | | **3,461.84** | **0.00** | **0.00** | **0.00** | **0.00** | **3,461.84** |

**ENCINO-HO3976  Elaheh Zianouri**  Master Occupant Id: HO00000002717-1  225   Current   Day Due: 1  Delq Day:  Last Payment: 11/4/2016  2,250.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 8/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 9/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 10/1/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 10/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 11/1/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 11/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,294.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,294.33 |
| 12/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| | BRO | Base Rent Office | | 2,515.98 | 0.00 | 0.00 | 0.00 | 0.00 | 2,515.98 |
| | CAM | CAM | | 34.26 | 0.00 | 0.00 | 0.00 | 0.00 | 34.26 |
| | **Elaheh Zianouri Total:** | | | **2,550.24** | **0.00** | **0.00** | **0.00** | **0.00** | **2,550.24** |

**ENCINO-HO3977  Laila Shamsa**  Master Occupant Id: HO00000002718-1  226B   Current   Day Due: 1  Delq Day:  Last Payment: 11/1/2016  500.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | BRO | Base Rent Office | | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | **Laila Shamsa Total:** | | | **500.00** | **0.00** | **0.00** | **0.00** | **0.00** | **500.00** |

**ENCINO-HO3978  Roland Land Investment**  Master Occupant Id: HO00000002719-1  300   Current   Day Due: 1  Delq Day:  Last Payment: 11/1/2016  13,952.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 5 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 5/1/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 10:32 AM |
| | | | Period: 04/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |
| **Roland Land Investment Total:** | | | | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |
| ENCINO-HO3979 | **Khosro Sadeghani M.D.** | | | Master Occupant Id: HO00000002720-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 304 Current | | Last Payment: | 11/7/2016 | 2,921.74 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| 12/1/2016 | CAM | CAM | CH | 21.74 | 0.00 | 0.00 | 0.00 | 0.00 | 21.74 |
| | BRO | Base Rent Office | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | CAM | CAM | | 21.74 | 0.00 | 0.00 | 0.00 | 0.00 | 21.74 |
| **Khosro Sadeghani M.D. Total:** | | | | 2,921.74 | 0.00 | 0.00 | 0.00 | 0.00 | 2,921.74 |
| ENCINO-HO3980 | **Babak Manesh, D.D.S.** | | | Master Occupant Id: HO00000002721-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 306 Current | | Last Payment: | 11/1/2016 | 2,651.33 | |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,624.90 | 0.00 | 0.00 | 0.00 | 0.00 | 2,624.90 |
| 12/1/2016 | CAM | CAM | CH | 26.43 | 0.00 | 0.00 | 0.00 | 0.00 | 26.43 |
| | BRO | Base Rent Office | | 2,624.90 | 0.00 | 0.00 | 0.00 | 0.00 | 2,624.90 |
| | CAM | CAM | | 26.43 | 0.00 | 0.00 | 0.00 | 0.00 | 26.43 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| **Babak Manesh, D.D.S. Total:** | | | | 2,661.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,661.33 |
| ENCINO-HO3981 | **Naim Periodontics & Dental** | | | Master Occupant Id: HO00000002722-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 308 Current | | Last Payment: | 11/7/2016 | 2,985.96 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,964.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,964.88 |
| 12/1/2016 | CAM | CAM | CH | 21.08 | 0.00 | 0.00 | 0.00 | 0.00 | 21.08 |
| | BRO | Base Rent Office | | 2,964.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,964.88 |
| | CAM | CAM | | 21.08 | 0.00 | 0.00 | 0.00 | 0.00 | 21.08 |
| **Naim Periodontics & Dental Total:** | | | | 2,985.96 | 0.00 | 0.00 | 0.00 | 0.00 | 2,985.96 |
| ENCINO-HO3983 | **David Zarian, M.D.** | | | Master Occupant Id: HO00000002724-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 310 Current | | Last Payment: | 11/18/2016 | 2,850.00 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| | BRO | Base Rent Office | | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| **David Zarian, M.D. Total:** | | | | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| ENCINO-HO3984 | **William Josephs, PH.D.** | | | Master Occupant Id: HO00000002725-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 311 Current | | Last Payment: | 11/1/2016 | 1,741.37 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,729.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1,729.51 |
| 12/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |
| | BRO | Base Rent Office | | 1,729.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1,729.51 |
| | CAM | CAM | | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |

| Database: | TRGLDCLIENT | | | Aged Delinquencies | | | Page: | 6 |
| ENTITY: | ENCINO | | | Trigild Client Services - NEW | | | Date: | 5/1/2017 |
| | | | | Encino | | | Time: | 10:32 AM |
| | | | | Period: 04/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **William Josephs, PH.D. Total:** | | | 1,741.37 | 0.00 | 0.00 | 0.00 | 0.00 | 1,741.37 |
| ENCINO-HO3985 | **Sabouri and Torigian, LLP** | | | Master Occupant Id: HO00000002726-1 | | Day Due: 1 | Delq: | | |
| | | | | 312 | Current | | Last Payment: | 11/18/2016 | 3,543.87 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,535.00 |
| 12/1/2016 | CAM | CAM | CH | 8.87 | 0.00 | 0.00 | 0.00 | 0.00 | 8.87 |
| | BRO | Base Rent Office | | 3,535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,535.00 |
| | CAM | CAM | | 8.87 | 0.00 | 0.00 | 0.00 | 0.00 | 8.87 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | **Sabouri and Torigian, LLP Total:** | | | 3,553.87 | 0.00 | 0.00 | 0.00 | 0.00 | 3,553.87 |
| ENCINO-HO3986 | **Parsa Mohebi** | | | Master Occupant Id: HO00000002727-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 313 | Inactive | | Last Payment: | 8/9/2016 | 5,470.97 |
| 4/5/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 4/5/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 5/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 6/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 7/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 8/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | CAM | CAM | | 2,299.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,299.26 |
| | **Parsa Mohebi Total:** | | | 2,299.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,299.26 |
| ENCINO-HO4124 | **Parsa Mohebi** | | | Master Occupant Id: HO00000002727-2 | | Day Due: 1 | Delq Day: | | |
| | | | | 313 | Current | | Last Payment: | 11/1/2016 | 7,883.21 |
| 12/1/2016 | BRO | Base Rent Office | CH | 7,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| 12/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | BRO | Base Rent Office | | 7,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| | CAM | CAM | | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | **Parsa Mohebi Total:** | | | 7,883.21 | 0.00 | 0.00 | 0.00 | 0.00 | 7,883.21 |
| ENCINO-HO3987 | **Kourosh S. Tehrani** | | | Master Occupant Id: HO00000002728-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 314 | Current | | Last Payment: | 11/8/2016 | 2,398.02 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,376.06 | 0.00 | 0.00 | 0.00 | 0.00 | 2,376.06 |
| 12/1/2016 | CAM | CAM | CH | 21.96 | 0.00 | 0.00 | 0.00 | 0.00 | 21.96 |
| | BRO | Base Rent Office | | 2,376.06 | 0.00 | 0.00 | 0.00 | 0.00 | 2,376.06 |
| | CAM | CAM | | 21.96 | 0.00 | 0.00 | 0.00 | 0.00 | 21.96 |
| | **Kourosh S. Tehrani Total:** | | | 2,398.02 | 0.00 | 0.00 | 0.00 | 0.00 | 2,398.02 |
| ENCINO-HO3988 | **Daryoush Sabouri** | | | Master Occupant Id: HO00000002729-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 400A | Current | | Last Payment: | 11/4/2016 | 933.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 7 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 5/1/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 10:32 AM |
| | | | Period: 04/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |
| | **Daryoush Sabouri Total:** | | | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |
| ENCINO-HO3989 | **Daryoush Sabouri** | | | Master Occupant Id: HO00000002730-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 400B   Current | | | Last Payment: | 11/4/2016 | 402.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |
| | BRO | Base Rent Office | | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |
| | **Daryoush Sabouri Total:** | | | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |
| ENCINO-HO3990 | **Joseph Maghen** | | | Master Occupant Id: HO00000002731-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 400C   Current | | | Last Payment: | 10/31/2016 | 400.00 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | LAT | Late Fees | CH | 40.65 | 0.00 | 0.00 | 0.00 | 0.00 | 40.65 |
| 4/5/2016 | LAT | Late Fees | CH | 40.65 | 0.00 | 0.00 | 0.00 | 0.00 | 40.65 |
| 5/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 6/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 7/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 8/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 9/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| 10/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 11/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| 12/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| | BRO | Base Rent Office | | 1,272.05 | 0.00 | 0.00 | 0.00 | 0.00 | 1,272.05 |
| | LAT | Late Fees | | 81.30 | 0.00 | 0.00 | 0.00 | 0.00 | 81.30 |
| | **Joseph Maghen Total:** | | | 1,353.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,353.35 |
| ENCINO-HO3991 | **Jaklin Naghdi** | | | Master Occupant Id: HO00000002732-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 400D   Current | | | Last Payment: | 11/15/2016 | 797.85 |
| 12/1/2016 | BRO | Base Rent Office | CH | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |
| | BRO | Base Rent Office | | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |
| | **Jaklin Naghdi Total:** | | | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |
| ENCINO-HO3992 | **Marjan Tehranchi** | | | Master Occupant Id: HO00000002733-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 400E   Inactive | | | Last Payment: | 6/7/2016 | 1,140.00 |
| 4/5/2016 | BRO | Base Rent Office | CH | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| | BRO | Base Rent Office | | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| | **Marjan Tehranchi Total:** | | | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| ENCINO-HO3993 | **Matin Ashooriyoun, Ali Zelli** | | | Master Occupant Id: HO00000002734-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 400F   Current | | | Last Payment: | 10/17/2016 | 675.81 |
| 9/21/2016 | LAT | Late Fees | CH | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 8 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 5/1/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 10:32 AM |
| | | | Period: 04/17 | | | | |

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| 10/20/2016 LAT | Late Fees | CH | 61.45 | 0.00 | 0.00 | 0.00 | 0.00 | 61.45 |
| 11/1/2016 BRO | Base Rent Office | CH | 614.46 | 0.00 | 0.00 | 0.00 | 0.00 | 614.46 |
| 11/30/2016 KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 11/30/2016 LAT | Late Fees | CH | 61.45 | 0.00 | 0.00 | 0.00 | 0.00 | 61.45 |
| 12/1/2016 BRO | Base Rent Office | CH | 614.46 | 0.00 | 0.00 | 0.00 | 0.00 | 614.46 |
| | BRO | Base Rent Office | 1,228.92 | 0.00 | 0.00 | 0.00 | 0.00 | 1,228.92 |
| | KEY | Keys, Access Cards, Lo | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | LAT | Late Fees | 123.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123.00 |
| | **Matin Ashooriyoun, Ali Zelli Total:** | | 1,361.92 | 0.00 | 0.00 | 0.00 | 0.00 | 1,361.92 |

| ENCINO-HO3996 | **Global Agricultural Trading** | | Master Occupant Id: HO00000002737-1 | | Day Due: 1 Delq Day: | | |
|---|---|---|---|---|---|---|---|
| | | | 400J      Inactive | | Last Payment: | 9/1/2016 | 580.00 |

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| 10/1/2016 BRO | Base Rent Office | CH | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| 11/1/2016 BRO | Base Rent Office | CH | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| | BRO | Base Rent Office | 1,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.00 |
| | **Global Agricultural Trading Total:** | | 1,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.00 |

| ENCINO-HO3997 | **Jamshid Assef D.D.S.** | | Master Occupant Id: HO00000002738-1 | | Day Due: 1 Delq Day: | | |
|---|---|---|---|---|---|---|---|
| | | | 401      Current | | Last Payment: | 12/2/2016 | 3,547.95 |

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| 4/5/2016 BRO | Base Rent Office | CH | 3,004.74 | 0.00 | 0.00 | 0.00 | 0.00 | 3,004.74 |
| 4/5/2016 BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 4/5/2016 BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 4/5/2016 CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 4/5/2016 CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 4/5/2016 PYC | Prior Year - CAM | CH | 148.04 | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 |
| 6/1/2016 CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 7/1/2016 CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 8/1/2016 CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 9/1/2016 BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 9/1/2016 CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 9/28/2016 BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 9/28/2016 BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 9/28/2016 BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 10/1/2016 BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 10/1/2016 CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 11/1/2016 CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 12/1/2016 BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 12/1/2016 CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| | BRO | Base Rent Office | 13,854.64 | 0.00 | 0.00 | 0.00 | 0.00 | 13,854.64 |
| | CAM | CAM | 221.31 | 0.00 | 0.00 | 0.00 | 0.00 | 221.31 |
| | PYC | Prior Year - CAM | 148.04 | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 |
| | **Jamshid Assef D.D.S. Total:** | | 14,223.99 | 0.00 | 0.00 | 0.00 | 0.00 | 14,223.99 |

| ENCINO-HO3998 | **Med-Net Medical Service, Inc** | | Master Occupant Id: HO00000002739-1 | | Day Due: 1 Delq Day: | | |
|---|---|---|---|---|---|---|---|
| | | | 403      Current | | Last Payment: | 11/2/2016 | 3,266.45 |

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| 12/1/2016 BRO | Base Rent Office | CH | 3,257.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,257.75 |
| 12/1/2016 CAM | CAM | CH | 8.70 | 0.00 | 0.00 | 0.00 | 0.00 | 8.70 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 9 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 5/1/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 10:32 AM |
| | | | Period: 04/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 3,257.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,257.75 |
| | CAM | CAM | | 8.70 | 0.00 | 0.00 | 0.00 | 0.00 | 8.70 |
| | **Med-Net Medical Service, Inc Total:** | | | 3,266.45 | 0.00 | 0.00 | 0.00 | 0.00 | 3,266.45 |
| ENCINO-HO3999 | **M. Aaron Yashouafar** | | | Master Occupant Id: HO00000002740-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 404A Inactive | | | Last Payment: | 6/28/2016 | 750.00 |
| 7/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | BRO | Base Rent Office | | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| | **M. Aaron Yashouafar Total:** | | | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| ENCINO-HO4086 | **Tiffany E. Feder** | | | Master Occupant Id: HO00000002741-2 | | | Day Due: 1 | Delq Day: | |
| | | | | 226D Current | | | Last Payment: | 11/4/2016 | 900.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | BRO | Base Rent Office | | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | **Tiffany E. Feder Total:** | | | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| ENCINO-HO4001 | **Social Lighthouse, A PTR** | | | Master Occupant Id: HO00000002742-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 404D Inactive | | | Last Payment: | 12/1/2016 | 10.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| | BRO | Base Rent Office | | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| | **Social Lighthouse, A PTR Total:** | | | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| ENCINO-HO4002 | **Dr. Naghmeh Niki Javaherian** | | | Master Occupant Id: HO00000002743-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 407 Current | | | Last Payment: | 11/4/2016 | 2,130.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| | BRO | Base Rent Office | | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| | **Dr. Naghmeh Niki Javaherian Total:** | | | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| ENCINO-HO4003 | **Oleg &Y. Marchenko,Y. Livshits** | | | Master Occupant Id: HO00000002744-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 409 Current | | | Last Payment: | 11/15/2016 | 2,985.45 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,946.36 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.36 |
| 12/1/2016 | CAM | CAM | CH | 39.09 | 0.00 | 0.00 | 0.00 | 0.00 | 39.09 |
| | BRO | Base Rent Office | | 2,946.36 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.36 |
| | CAM | CAM | | 39.09 | 0.00 | 0.00 | 0.00 | 0.00 | 39.09 |
| | **Oleg &Y. Marchenko,Y. Livshits Total:** | | | 2,985.45 | 0.00 | 0.00 | 0.00 | 0.00 | 2,985.45 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 10 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 5/1/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 10:32 AM |
| | | | Period: 04/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**ENCINO-HO4004   Sasan Okhovat**
Master Occupant Id: HO00000002745-1   Day Due:   1  Delq Day:
410        Current                      Last Payment:   10/31/2016  1,710.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| 12/1/2016 | CAM | CAM | CH | 4.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 |
| | BRO | Base Rent Office | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | CAM | CAM | | 4.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 |
| | **Sasan Okhovat Total:** | | | 1,704.83 | 0.00 | 0.00 | 0.00 | 0.00 | 1,704.83 |

**ENCINO-HO4005   Dr. Marina Lensky**
Master Occupant Id: HO00000002746-1   Day Due:   1  Delq Day:
411        Current                      Last Payment:   11/4/2016  1,644.62

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,614.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,614.52 |
| 12/1/2016 | CAM | CAM | CH | 20.10 | 0.00 | 0.00 | 0.00 | 0.00 | 20.10 |
| | BRO | Base Rent Office | | 1,614.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,614.52 |
| | CAM | CAM | | 20.10 | 0.00 | 0.00 | 0.00 | 0.00 | 20.10 |
| | **Dr. Marina Lensky Total:** | | | 1,634.62 | 0.00 | 0.00 | 0.00 | 0.00 | 1,634.62 |

**ENCINO-HO4006   Guy Levi, DDS APC**
Master Occupant Id: HO00000002747-1   Day Due:   1  Delq Day:
501        Current                      Last Payment:   11/1/2016  3,308.80

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |
| | BRO | Base Rent Office | | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |
| | **Guy Levi, DDS APC Total:** | | | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |

**ENCINO-HO4007   All-Med Home Health Svc., Inc.**
Master Occupant Id: HO00000002748-1   Day Due:   1  Delq Day:
503        Current                      Last Payment:   11/18/2016  5,286.17

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 4,977.23 | 0.00 | 0.00 | 0.00 | 0.00 | 4,977.23 |
| 12/1/2016 | CAM | CAM | CH | 128.12 | 0.00 | 0.00 | 0.00 | 0.00 | 128.12 |
| | BRO | Base Rent Office | | 4,977.23 | 0.00 | 0.00 | 0.00 | 0.00 | 4,977.23 |
| | CAM | CAM | | 128.12 | 0.00 | 0.00 | 0.00 | 0.00 | 128.12 |
| | **All-Med Home Health Svc., Inc. Total:** | | | 5,105.35 | 0.00 | 0.00 | 0.00 | 0.00 | 5,105.35 |

**ENCINO-HO4008   Michael Eshaghian/Tajav Toomar**
Master Occupant Id: HO00000002749-1   Day Due:   1  Delq Day:
504        Current                      Last Payment:   11/8/2016  4,255.42

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 4,227.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,227.09 |
| 12/1/2016 | CAM | CAM | CH | 28.33 | 0.00 | 0.00 | 0.00 | 0.00 | 28.33 |
| | BRO | Base Rent Office | | 4,227.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,227.09 |
| | CAM | CAM | | 28.33 | 0.00 | 0.00 | 0.00 | 0.00 | 28.33 |
| | **Michael Eshaghian/Tajav Toomar Total:** | | | 4,255.42 | 0.00 | 0.00 | 0.00 | 0.00 | 4,255.42 |

**ENCINO-HO4010   Lance E. Gravely, M.D. Inc.**
Master Occupant Id: HO00000002751-1   Day Due:   1  Delq Day:
506        Current                      Last Payment:   11/15/2016  1,667.53

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 11 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Trigild Client Services - NEW | | | Date: | 5/1/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 10:32 AM |
| | | | Period: 04/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,667.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,667.53 |
| 12/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |
| | BRO | Base Rent Office | | 1,667.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,667.53 |
| | CAM | CAM | | 23.72 | 0.00 | 0.00 | 0.00 | 0.00 | 23.72 |
| **Lance E. Gravely, M.D. Inc. Total:** | | | | 1,691.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,691.25 |

| ENCINO-HO4143 | **Guy Levi, DDS APC Inc** | | | Master Occupant Id: HO00000002752-2 | | Day Due: | 1 | Delq Day: | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 508 | Current | Last Payment: | | 11/1/2016 | 1,866.99 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,815.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,815.00 |
| 12/1/2016 | CAM | CAM | CH | 51.99 | 0.00 | 0.00 | 0.00 | 0.00 | 51.99 |
| | BRO | Base Rent Office | | 1,815.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,815.00 |
| | CAM | CAM | | 51.99 | 0.00 | 0.00 | 0.00 | 0.00 | 51.99 |
| **Guy Levi, DDS APC Inc Total:** | | | | 1,866.99 | 0.00 | 0.00 | 0.00 | 0.00 | 1,866.99 |

| ENCINO-HO4012 | **Artur Tosunyan** | | | Master Occupant Id: HO00000002753-1 | | Day Due: | 1 | Delq Day: | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 509 | Current | Last Payment: | | 11/4/2016 | 1,218.35 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,208.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.91 |
| 12/1/2016 | CAM | CAM | CH | 9.44 | 0.00 | 0.00 | 0.00 | 0.00 | 9.44 |
| | BRO | Base Rent Office | | 1,208.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.91 |
| | CAM | CAM | | 9.44 | 0.00 | 0.00 | 0.00 | 0.00 | 9.44 |
| **Artur Tosunyan Total:** | | | | 1,218.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,218.35 |

| ENCINO-HO4013 | **E. Esfandiarifard M.D., Inc.** | | | Master Occupant Id: HO00000002754-1 | | Day Due: | 1 | Delq Day: | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 515 | Current | Last Payment: | | 11/28/2016 | 4,824.37 |
| 4/5/2016 | BRO | Base Rent Office | CH | 316.03 | 0.00 | 0.00 | 0.00 | 0.00 | 316.03 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,491.38 | 0.00 | 0.00 | 0.00 | 0.00 | 4,491.38 |
| 4/5/2016 | BRO | Base Rent Office | CH | 495.34 | 0.00 | 0.00 | 0.00 | 0.00 | 495.34 |
| 4/5/2016 | BRO | Base Rent Office | CH | 495.34 | 0.00 | 0.00 | 0.00 | 0.00 | 495.34 |
| 4/5/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| 4/5/2016 | CAM | CAM | CH | 30.58 | 0.00 | 0.00 | 0.00 | 0.00 | 30.58 |
| 4/5/2016 | LAT | Late Fees | CH | 498.67 | 0.00 | 0.00 | 0.00 | 0.00 | 498.67 |
| 11/1/2016 | BRO | Base Rent Office | CH | 210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 12/1/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| | BRO | Base Rent Office | | 25,954.97 | 0.00 | 0.00 | 0.00 | 0.00 | 25,954.97 |
| | CAM | CAM | | 125.88 | 0.00 | 0.00 | 0.00 | 0.00 | 125.88 |
| | LAT | Late Fees | | 498.67 | 0.00 | 0.00 | 0.00 | 0.00 | 498.67 |
| **E. Esfandiarifard M.D., Inc. Total:** | | | | 26,579.52 | 0.00 | 0.00 | 0.00 | 0.00 | 26,579.52 |

| ENCINO-HO4015 | **Sima Rowhani** | | | Master Occupant Id: HO00000002756-1 | | Day Due: | 1 | Delq Day: | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 520B | Current | Last Payment: | | 11/1/2016 | 682.57 |
| 12/1/2016 | BRO | Base Rent Office | CH | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 12 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 5/1/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 10:32 AM |
| | | | Period: 04/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |
| **Sima Rowhani Total:** | | | | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |
| ENCINO-HO4017 | **Paul Brogan** | | | Master Occupant Id: HO00000002758-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 520D  Current | | | Last Payment: | 10/31/2016 | 1,019.31 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| | BRO | Base Rent Office | | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| **Paul Brogan Total:** | | | | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| ENCINO-HO4018 | **Siamak Monjezi** | | | Master Occupant Id: HO00000002759-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 520E  Current | | | Last Payment: | 11/15/2016 | 505.61 |
| 12/1/2016 | BRO | Base Rent Office | CH | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| | BRO | Base Rent Office | | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| **Siamak Monjezi Total:** | | | | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| ENCINO-HO4019 | **Siamak Monjezi** | | | Master Occupant Id: HO00000002760-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 520F  Current | | | Last Payment: | 11/15/2016 | 960.66 |
| 12/1/2016 | BRO | Base Rent Office | CH | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| | BRO | Base Rent Office | | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| **Siamak Monjezi Total:** | | | | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| ENCINO-HO4020 | **David Paikal, M.D.** | | | Master Occupant Id: HO00000002761-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 522  Current | | | Last Payment: | 11/7/2016 | 5,134.91 |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.00 |
| 12/1/2016 | CAM | CAM | CH | 34.91 | 0.00 | 0.00 | 0.00 | 0.00 | 34.91 |
| | BRO | Base Rent Office | | 5,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.00 |
| | CAM | CAM | | 34.91 | 0.00 | 0.00 | 0.00 | 0.00 | 34.91 |
| **David Paikal, M.D. Total:** | | | | 5,134.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,134.91 |
| ENCINO-HO4021 | **Irina Bykhovskaya Ganelis, M.D** | | | Master Occupant Id: HO00000002762-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 523  Current | | | Last Payment: | 11/7/2016 | 1,951.79 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| | BRO | Base Rent Office | | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| **Irina Bykhovskaya Ganelis, M.D Total:** | | | | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| ENCINO-HO4023 | **D E Grosz M.D., Inc & Y Jaffe** | | | Master Occupant Id: HO00000002764-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 603  Current | | | Last Payment: | 11/30/2016 | 79.79 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,946.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 |
| 12/1/2016 | CAM | CAM | CH | 7.91 | 0.00 | 0.00 | 0.00 | 0.00 | 7.91 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 13 |
|---|---|---|---|---|---|---|---|
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | Date: | 5/1/2017 |
| | | | Encino | | | Time: | 10:32 AM |
| | | | Period: 04/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 2,946.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 |
| | CAM | CAM | | 7.91 | 0.00 | 0.00 | 0.00 | 0.00 | 7.91 |
| **D E Grosz M.D., Inc & Y Jaffe Total:** | | | | **2,954.79** | **0.00** | **0.00** | **0.00** | **0.00** | **2,954.79** |
| ENCINO-HO4024 **Sean Leoni, M.D.** | | | | Master Occupant Id: HO00000002765-1 604    Current | | Day Due:    1 Delq Day: Last Payment:    12/2/2016 6,210.06 | | | |
| 11/30/2016 | ABT | Abatements | NC | -6,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,050.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | ABT | Abatements | | -6,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,050.00 |
| | KEY | Keys, Access Cards, Lo | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| **Sean Leoni, M.D. Total:** | | | | **-6,030.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-6,030.00** |
| ENCINO-HO4025 **M.Sadegh Namazikhuh DMD Dental** | | | | Master Occupant Id: HO00000002766-1 606    Current | | Day Due:    1 Delq Day: Last Payment:    11/4/2016 4,254.83 | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,216.28 | 0.00 | 0.00 | 0.00 | 0.00 | 4,216.28 |
| 12/1/2016 | CAM | CAM | CH | 28.55 | 0.00 | 0.00 | 0.00 | 0.00 | 28.55 |
| | BRO | Base Rent Office | | 4,216.28 | 0.00 | 0.00 | 0.00 | 0.00 | 4,216.28 |
| | CAM | CAM | | 28.55 | 0.00 | 0.00 | 0.00 | 0.00 | 28.55 |
| **M.Sadegh Namazikhuh DMD Dental Total:** | | | | **4,244.83** | **0.00** | **0.00** | **0.00** | **0.00** | **4,244.83** |
| ENCINO-HO4026 **Kadima Security Services, Inc.** | | | | Master Occupant Id: HO00000002767-1 608    Inactive | | Day Due:    1 Delq Day: Last Payment:    7/15/2016 3,000.00 | | | |
| 7/27/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | BRO | Base Rent Office | | 12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| **Kadima Security Services, Inc. Total:** | | | | **12,010.00** | **0.00** | **0.00** | **0.00** | **0.00** | **12,010.00** |
| ENCINO-HO4028 **Gevik Marcarian, D.D.S.** | | | | Master Occupant Id: HO00000002769-1 611    Current | | Day Due:    1 Delq Day: Last Payment:    11/4/2016 5,123.91 | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,123.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,123.91 |
| 12/1/2016 | CAM | CAM | CH | 12.74 | 0.00 | 0.00 | 0.00 | 0.00 | 12.74 |
| | BRO | Base Rent Office | | 5,123.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,123.91 |
| | CAM | CAM | | 12.74 | 0.00 | 0.00 | 0.00 | 0.00 | 12.74 |
| **Gevik Marcarian, D.D.S. Total:** | | | | **5,136.65** | **0.00** | **0.00** | **0.00** | **0.00** | **5,136.65** |
| ENCINO-HO4029 **Saied Dallalzadeh, M.D.** | | | | Master Occupant Id: HO00000002770-1 613    Current | | Day Due:    1 Delq Day: Last Payment:    10/31/2016 2,808.98 | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,776.22 | 0.00 | 0.00 | 0.00 | 0.00 | 2,776.22 |
| 12/1/2016 | CAM | CAM | CH | 32.76 | 0.00 | 0.00 | 0.00 | 0.00 | 32.76 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 14 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 5/1/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 10:32 AM |
| | | | Period: 04/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 2,776.22 | 0.00 | 0.00 | 0.00 | 0.00 | 2,776.22 |
| | CAM | CAM | | 32.76 | 0.00 | 0.00 | 0.00 | 0.00 | 32.76 |
| | **Saied Dallalzadeh, M.D. Total:** | | | 2,808.98 | 0.00 | 0.00 | 0.00 | 0.00 | 2,808.98 |
| ENCINO-HO4030 | **Faramarz Tebbi, D.M.D.** | | | Master Occupant Id: HO00000002771-1 | | | Day Due: | 1 Delq: | 2,508.79 |
| | | | | 620 Current | | | Last Payment: | 11/4/2016 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,350.00 |
| 12/1/2016 | CAM | CAM | CH | 158.79 | 0.00 | 0.00 | 0.00 | 0.00 | 158.79 |
| | BRO | Base Rent Office | | 2,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,350.00 |
| | CAM | CAM | | 158.79 | 0.00 | 0.00 | 0.00 | 0.00 | 158.79 |
| | **Faramarz Tebbi, D.M.D. Total:** | | | 2,508.79 | 0.00 | 0.00 | 0.00 | 0.00 | 2,508.79 |
| ENCINO-HO4031 | **Sofia Baghaeimehr/Master Insur** | | | Master Occupant Id: HO00000002772-1 | | | Day Due: | 1 Delq Day: | 3,662.82 |
| | | | | 700 Current | | | Last Payment: | 11/15/2016 | |
| 4/5/2016 | BRO | Base Rent Office | CH | 2,216.86 | 0.00 | 0.00 | 0.00 | 0.00 | 2,216.86 |
| 4/5/2016 | BRO | Base Rent Office | CH | 40.76 | 0.00 | 0.00 | 0.00 | 0.00 | 40.76 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,662.82 | 0.00 | 0.00 | 0.00 | 0.00 | 3,662.82 |
| 10/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| 11/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,662.82 | 0.00 | 0.00 | 0.00 | 0.00 | 3,662.82 |
| 12/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| | BRO | Base Rent Office | | 9,583.26 | 0.00 | 0.00 | 0.00 | 0.00 | 9,583.26 |
| | CAM | CAM | | 30.57 | 0.00 | 0.00 | 0.00 | 0.00 | 30.57 |
| | **Sofia Baghaeimehr/Master Insur Total:** | | | 9,613.83 | 0.00 | 0.00 | 0.00 | 0.00 | 9,613.83 |
| ENCINO-HO4032 | **Jalil Rashti, M.D.** | | | Master Occupant Id: HO00000002773-1 | | | Day Due: | 1 Delq: | 4,693.89 |
| | | | | 701 Current | | | Last Payment: | 11/4/2016 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,652.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4,652.57 |
| 12/1/2016 | CAM | CAM | CH | 41.32 | 0.00 | 0.00 | 0.00 | 0.00 | 41.32 |
| | BRO | Base Rent Office | | 4,652.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4,652.57 |
| | CAM | CAM | | 41.32 | 0.00 | 0.00 | 0.00 | 0.00 | 41.32 |
| | **Jalil Rashti, M.D. Total:** | | | 4,693.89 | 0.00 | 0.00 | 0.00 | 0.00 | 4,693.89 |
| ENCINO-HO4033 | **Reza Azizi EA, Inc.** | | | Master Occupant Id: HO00000002774-1 | | | Day Due: | 1 Delq Day: | 1,491.60 |
| | | | | 702 Current | | | Last Payment: | 11/28/2016 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| | BRO | Base Rent Office | | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| | **Reza Azizi EA, Inc. Total:** | | | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| ENCINO-HO4144 | **D. Danon & J. Newman** | | | Master Occupant Id: HO00000002776-2 | | | Day Due: | 1 Delq Day: | 4,272.63 |
| | | | | 704 Current | | | Last Payment: | 11/4/2016 | |
| 11/1/2016 | CAM | CAM | CH | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,225.00 |

| Database: | TRGLDCLIENT | Aged Delinquencies | Page: | 15 |
|---|---|---|---|---|
| | | Trigild Client Services - NEW | Date: | 5/1/2017 |
| ENTITY: | ENCINO | Encino | Time: | 10:32 AM |
| | | Period: 04/17 | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| | BRO | Base Rent Office | | 4,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,225.00 |
| | CAM | CAM | | 47.67 | 0.00 | 0.00 | 0.00 | 0.00 | 47.67 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **D. Danon & J. Newman Total:** | | | 4,272.67 | 0.00 | 0.00 | 0.00 | 0.00 | 4,272.67 |
| | | Prepaid: | | -0.02 | | | | | |
| | | Balance: | | 4,272.65 | | | | | |

| ENCINO-HO4142 | **David Danon & Jeffrey Newman** | | | Master Occupant Id: HO00000002779-2 | | Day Due: | 1 Delq Day: | | |
| | | | | 708 | Current | | Last Payment: | 11/4/2016 | 1,524.65 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2016 | CAM | CAM | CH | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,515.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,515.00 |
| 12/1/2016 | CAM | CAM | CH | 9.66 | 0.00 | 0.00 | 0.00 | 0.00 | 9.66 |
| | BRO | Base Rent Office | | 1,515.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,515.00 |
| | CAM | CAM | | 9.67 | 0.00 | 0.00 | 0.00 | 0.00 | 9.67 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **David Danon & Jeffrey Newman Total:** | | | 1,524.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,524.67 |
| | | Prepaid: | | -0.01 | | | | | |
| | | Balance: | | 1,524.66 | | | | | |

| ENCINO-HO4039 | **Dr. Matthew Safapour** | | | Master Occupant Id: HO00000002780-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 710 | Current | | Last Payment: | 11/4/2016 | 2,948.45 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 2,868.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,868.50 |
| 12/1/2016 | CAM | CAM | CH | 18.01 | 0.00 | 0.00 | 0.00 | 0.00 | 18.01 |
| | BRO | Base Rent Office | | 2,868.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,868.50 |
| | CAM | CAM | | 18.01 | 0.00 | 0.00 | 0.00 | 0.00 | 18.01 |
| | **Dr. Matthew Safapour Total:** | | | 2,886.51 | 0.00 | 0.00 | 0.00 | 0.00 | 2,886.51 |

| ENCINO-HO4040 | **Kamran Hakimian/Jamshid Hekmat** | | | Master Occupant Id: HO00000002781-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 714 | Current | | Last Payment: | 12/2/2016 | 1,342.98 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2016 | BRO | Base Rent Office | CH | 426.59 | 0.00 | 0.00 | 0.00 | 0.00 | 426.59 |
| 6/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 7/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 7/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 8/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 8/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 9/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 9/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 10/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 10/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 11/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 11/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,419.85 | 0.00 | 0.00 | 0.00 | 0.00 | 4,419.85 |
| 12/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| | BRO | Base Rent Office | | 9,140.69 | 0.00 | 0.00 | 0.00 | 0.00 | 9,140.69 |
| | CAM | CAM | | 124.88 | 0.00 | 0.00 | 0.00 | 0.00 | 124.88 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 16 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | | 5/1/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | | 10:32 AM |
| | | | Period: 04/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | KEY | Keys, Access Cards, Lo | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | **Kamran Hakimian/Jamshid Hekmat Total:** | | | 9,285.57 | 0.00 | 0.00 | 0.00 | 0.00 | 9,285.57 |
| ENCINO-HO4041 | **Mark. L. Gordon, M.D.** | | | Master Occupant Id: HO00000002782-1 | | | Day Due: | 1 Delq Day: | |
| | | | | 716 | Current | | Last Payment: | 11/1/2016 | 25,000.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,870.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,870.00 |
| 12/1/2016 | CAM | CAM | CH | 134.62 | 0.00 | 0.00 | 0.00 | 0.00 | 134.62 |
| | BRO | Base Rent Office | | 4,870.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,870.00 |
| | CAM | CAM | | 134.62 | 0.00 | 0.00 | 0.00 | 0.00 | 134.62 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Mark. L. Gordon, M.D. Total:** | | | 5,004.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5,004.62 |
| | | Prepaid: | | -20,092.11 | | | | | |
| | | Balance: | | -15,087.49 | | | | | |
| ENCINO-HO4042 | **Jalil Rashti** | | | Master Occupant Id: HO00000002783-1 | | | Day Due: | 1 Delq Day: | |
| | | | | 717 | Current | | Last Payment: | 11/4/2016 | 1,755.83 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,743.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,743.31 |
| 12/1/2016 | CAM | CAM | CH | 12.52 | 0.00 | 0.00 | 0.00 | 0.00 | 12.52 |
| | BRO | Base Rent Office | | 1,743.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,743.31 |
| | CAM | CAM | | 12.52 | 0.00 | 0.00 | 0.00 | 0.00 | 12.52 |
| | **Jalil Rashti Total:** | | | 1,755.83 | 0.00 | 0.00 | 0.00 | 0.00 | 1,755.83 |
| ENCINO-HO4043 | **Imperial Insurance Agency, Inc** | | | Master Occupant Id: HO00000002784-1 | | | Day Due: | 1 Delq Day: | |
| | | | | 718 | Current | | Last Payment: | 11/4/2016 | 1,152.89 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,135.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,135.20 |
| 12/1/2016 | CAM | CAM | CH | 7.69 | 0.00 | 0.00 | 0.00 | 0.00 | 7.69 |
| | BRO | Base Rent Office | | 1,135.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,135.20 |
| | CAM | CAM | | 7.69 | 0.00 | 0.00 | 0.00 | 0.00 | 7.69 |
| | **Imperial Insurance Agency, Inc Total:** | | | 1,142.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,142.89 |
| ENCINO-HO4044 | **Robert Sarkissian, D.D.S., Inc** | | | Master Occupant Id: HO00000002785-1 | | | Day Due: | 1 Delq Day: | |
| | | | | 800 | Inactive | | Last Payment: | | |
| 4/5/2016 | BRO | Base Rent Office | CH | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | BRO | Base Rent Office | | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | **Robert Sarkissian, D.D.S., Inc Total:** | | | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| ENCINO-HO4045 | **Phillip Farzad, D.D.S.** | | | Master Occupant Id: HO00000002786-1 | | | Day Due: | 1 Delq Day: | |
| | | | | 811 | Current | | Last Payment: | 11/8/2016 | 5,075.15 |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,034.31 | 0.00 | 0.00 | 0.00 | 0.00 | 5,034.31 |
| 12/1/2016 | CAM | CAM | CH | 40.84 | 0.00 | 0.00 | 0.00 | 0.00 | 40.84 |
| | BRO | Base Rent Office | | 5,034.31 | 0.00 | 0.00 | 0.00 | 0.00 | 5,034.31 |
| | CAM | CAM | | 40.84 | 0.00 | 0.00 | 0.00 | 0.00 | 40.84 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 17 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | Date: | 5/1/2017 |
| | | | Encino | | | Time: | 10:32 AM |
| | | | Period: 04/17 | | | | |

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| | **Phillip Farzad, D.D.S. Total:** | | 5,075.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,075.15 |
| ENCINO-HO4047 | **Dr. Moussa Famnini** | | Master Occupant Id: HO00000002788-1 | | | Day Due: 1 | Delq Day: | |
| | | | 818     Current | | | Last Payment: | 11/1/2016 | 3,000.41 |
| 12/1/2016 | BRO Base Rent Office | CH | 2,912.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,912.21 |
| 12/1/2016 | CAM CAM | CH | 88.20 | 0.00 | 0.00 | 0.00 | 0.00 | 88.20 |
| | BRO Base Rent Office | | 2,912.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,912.21 |
| | CAM CAM | | 88.20 | 0.00 | 0.00 | 0.00 | 0.00 | 88.20 |
| | **Dr. Moussa Famnini Total:** | | 3,000.41 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.41 |
| ENCINO-HO4048 | **South Valley Heart Center** | | Master Occupant Id: HO00000002789-1 | | | Day Due: 1 | Delq Day: | |
| | | | 820     Current | | | Last Payment: | 11/18/2016 | 2,848.20 |
| 12/1/2016 | BRO Base Rent Office | CH | 2,796.19 | 0.00 | 0.00 | 0.00 | 0.00 | 2,796.19 |
| 12/1/2016 | CAM CAM | CH | 32.01 | 0.00 | 0.00 | 0.00 | 0.00 | 32.01 |
| | BRO Base Rent Office | | 2,796.19 | 0.00 | 0.00 | 0.00 | 0.00 | 2,796.19 |
| | CAM CAM | | 32.01 | 0.00 | 0.00 | 0.00 | 0.00 | 32.01 |
| | **South Valley Heart Center Total:** | | 2,828.20 | 0.00 | 0.00 | 0.00 | 0.00 | 2,828.20 |
| ENCINO-HO4049 | **Mansoor Karamooz, MD** | | Master Occupant Id: HO00000002790-1 | | | Day Due: 1 | Delq Day: | |
| | | | 822     Current | | | Last Payment: | 11/7/2016 | 2,900.00 |
| 12/1/2016 | BRO Base Rent Office | CH | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | BRO Base Rent Office | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | **Mansoor Karamooz, MD Total:** | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| ENCINO-HO4050 | **Aluna, Inc.** | | Master Occupant Id: HO00000002791-1 | | | Day Due: 1 | Delq Day: | |
| | | | 824     Current | | | Last Payment: | 12/2/2016 | 5,249.90 |
| 6/22/2016 | KEY Keys, Access Cards, Lo | CH | 33.90 | 0.00 | 0.00 | 0.00 | 0.00 | 33.90 |
| 11/1/2016 | CAM CAM | CH | 8.10 | 0.00 | 0.00 | 0.00 | 0.00 | 8.10 |
| 11/30/2016 | KEY Keys, Access Cards, Lo | CH | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| 12/1/2016 | CAM CAM | CH | 8.10 | 0.00 | 0.00 | 0.00 | 0.00 | 8.10 |
| | CAM CAM | | 16.20 | 0.00 | 0.00 | 0.00 | 0.00 | 16.20 |
| | KEY Keys, Access Cards, Lo | | 63.90 | 0.00 | 0.00 | 0.00 | 0.00 | 63.90 |
| | PPR Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Aluna, Inc. Total:** | | 80.10 | 0.00 | 0.00 | 0.00 | 0.00 | 80.10 |
| | Prepaid: | | -42.00 | | | | | |
| | Balance: | | 38.10 | | | | | |
| ENCINO-HO4051 | **Soroudi Advanced Lasik & Eye** | | Master Occupant Id: HO00000002792-1 | | | Day Due: 1 | Delq Day: | |
| | | | 826     Current | | | Last Payment: | 10/12/2016 | 7,759.27 |
| 11/1/2016 | BRO Base Rent Office | CH | 7,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 7,664.72 |
| 11/1/2016 | CAM CAM | CH | 94.55 | 0.00 | 0.00 | 0.00 | 0.00 | 94.55 |
| 12/1/2016 | BRO Base Rent Office | CH | 7,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 7,664.72 |
| 12/1/2016 | CAM CAM | CH | 94.55 | 0.00 | 0.00 | 0.00 | 0.00 | 94.55 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 18 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 5/1/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 10:32 AM |
| | | | Period: 04/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 15,329.44 | 0.00 | 0.00 | 0.00 | 0.00 | 15,329.44 |
| | CAM | CAM | | 189.10 | 0.00 | 0.00 | 0.00 | 0.00 | 189.10 |
| | **Soroudi Advanced Lasik & Eye Total:** | | | 15,518.54 | 0.00 | 0.00 | 0.00 | 0.00 | 15,518.54 |
| ENCINO-HO4052 | **ANLA, Inc./DBA Access Networks** | | | Master Occupant Id: HO00000002793-1 | | | Day Due: | 1 Delq Day: | |
| | | | | 900 Current | | | Last Payment: | 12/2/2016 | 10,295.43 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4.57 |
| 12/1/2016 | CAM | CAM | CH | 106.09 | 0.00 | 0.00 | 0.00 | 0.00 | 106.09 |
| | BRO | Base Rent Office | | 4.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4.57 |
| | CAM | CAM | | 106.09 | 0.00 | 0.00 | 0.00 | 0.00 | 106.09 |
| | **ANLA, Inc./DBA Access Networks Total:** | | | 110.66 | 0.00 | 0.00 | 0.00 | 0.00 | 110.66 |
| ENCINO-HO4085 | **Medical Plaza of San Pedro** | | | Master Occupant Id: HO00000002794-2 | | | Day Due: | 1 Delq Day: | |
| | | | | 707 Current | | | Last Payment: | 11/15/2016 | 1,700.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | BRO | Base Rent Office | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Medical Plaza of San Pedro Total:** | | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | | Prepaid: | | -1,700.00 | | | | | |
| | | Balance: | | 0.00 | | | | | |
| | ABT | Abatements | | -15,335.88 | 0.00 | 0.00 | 0.00 | 0.00 | -15,335.88 |
| | BRO | Base Rent Office | | 339,024.83 | 0.00 | 0.00 | 0.00 | 0.00 | 339,024.83 |
| | CAM | CAM | | 5,653.58 | 0.00 | 0.00 | 0.00 | 0.00 | 5,653.58 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | KEY | Keys, Access Cards, Lo | | 419.28 | 0.00 | 0.00 | 0.00 | 0.00 | 419.28 |
| | LAT | Late Fees | | 702.97 | 0.00 | 0.00 | 0.00 | 0.00 | 702.97 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 471.97 | 0.00 | 0.00 | 0.00 | 0.00 | 471.97 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **ENTITY ENCINO Total:** | | | 331,803.17 | 0.00 | 0.00 | 0.00 | 0.00 | 331,803.17 |
| | | Prepaid: | | -22,006.84 | | | | | |
| | | Balance: | | 309,796.33 | | | | | |
| | ABT | Abatements | | -15,335.88 | 0.00 | 0.00 | 0.00 | 0.00 | -15,335.88 |
| | BRO | Base Rent Office | | 339,024.83 | 0.00 | 0.00 | 0.00 | 0.00 | 339,024.83 |
| | CAM | CAM | | 5,653.58 | 0.00 | 0.00 | 0.00 | 0.00 | 5,653.58 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | KEY | Keys, Access Cards, Lo | | 419.28 | 0.00 | 0.00 | 0.00 | 0.00 | 419.28 |
| | LAT | Late Fees | | 702.97 | 0.00 | 0.00 | 0.00 | 0.00 | 702.97 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 471.97 | 0.00 | 0.00 | 0.00 | 0.00 | 471.97 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | | **Grand Total:** | | 331,803.17 | 0.00 | 0.00 | 0.00 | 0.00 | 331,803.17 |
| | | Prepaid: | | -22,006.84 | | | | | |
| | | Balance: | | 309,796.33 | | | | | |

| Database: | TRGLDCLIENT | **Commercial Real Estate Statement of Cash Flows** |
|---|---|---|
| Basis: | Accrual | **Encino** |
| ENTITY: | ENCINO | |

|  | For The Month Ended 4/30/2017 |
|---|---|

| | |
|---|---|
| Cash Flow from Operating activities: | |
| Net Income | 7,778.99 |
| | |
| Adjustments to reconcile: | |
| Cash used for operating activities: | |
| Amortization / Depreciation | 0.00 |
| Deferred Taxes & Org Costs | 0.00 |
| Changes in assets and liabilitites: | |
| Prepaid Expense | 11,522.52 |
| Accounts Receivable | 0.00 |
| Deposits on hand | 0.00 |
| Inventory | 0.00 |
| Accounts Payable and Accrued Expenses | (55,157.81) |
| Prepaid Rents & Security Deposits | 0.00 |
| **Net cash used in operating activities** | (35,856.30) |
| | |
| Cash flows from investing activities | |
| Capital Improvements | 0.00 |
| Capitalized Leasing & Legal Costs | 0.00 |
| Restricted Cash / Escrow Accounts | 0.00 |
| **Net cash used for investing activities** | 0.00 |
| | |
| Cash flows from financing activities: | |
| Contributions / Distributions | 0.00 |
| Debt Financing | 0.00 |
| **Net cash provided by financing activities** | 0.00 |
| | |
| Net decrease cash and cash equivalents | (35,856.30) |
| Cash and cash equivalents at beginning of month | 672,978.42 |
| **Cash and cash equivalents at end of month** | 637,122.12 |

8/8/2017    08:17 AM

| | | | |
|---|---|---|---|
| Database: | TRGLDCLIENT | Trial Balance | Page: 1 |
| ENTITY: | ENCINO | **Trigild Client Services - NEW** | Date: 8/8/2017 |
| | | **Encino** | Time: 08:59 AM |

Accrual                               Year to Date Balances for period 04/17

| Account | Description | Debit | Credit |
|---|---|---:|---:|
| 10101-01 | Cash - Operating | 7,871.40 | |
| 10103-05 | Cash - Restricted | 629,250.72 | |
| 11001-01 | Accounts receivable | 331,803.17 | |
| 20101-00 | Accounts payable | 48,410.45 | |
| 20301-00 | Accrued expenses | | 5,764.24 |
| 20355-00 | Accrued Property Taxes | | 49,453.15 |
| 21120-02 | Tenant's Security Deposit | | 736.79 |
| 21160-01 | Tenant - Prepaid Rent | | 34,824.79 |
| 30002-00 | Retained Earnings | | 1,423,640.57 |
| 30101-00 | Seized Assets | | 78,617.90 |
| 30104-00 | Distribution - Lender / Owner | 476,869.97 | |
| 40101-10 | Base rent - office | 57,931.45 | |
| 40110-20 | Forfeited Security Deposit | | 500.00 |
| 40160-01 | CAM - Operating Expenses | 487.68 | |
| 49146-01 | Interest income - Security Deposits | | 191.08 |
| 67020-00 | Asst Manager | 1,137.56 | |
| 67040-00 | Housekeeper / Janitorial/ Day Porter | 241.95 | |
| 67080-00 | Maintenance | 1,043.89 | |
| 69300-00 | Employee Benefits | 183.34 | |
| 69501-00 | Employee Related Expenses | 487.16 | |
| 90210-00 | Printing & Postage | 339.09 | |
| 90225-00 | Software Licensing Fee | 300.00 | |
| 90410-01 | Insurance - Property | 196.91 | |
| 90410-50 | Insurance - Liability | 57.61 | |
| 90580-00 | Pest Control | 2.35 | |
| 90610-10 | Cleaning - Contracted | 405.07 | |
| 90620-00 | Contracted Day Porter | 3,507.61 | |
| 91010-00 | Locks & Keys | | 66.31 |
| 91030-00 | Repairs and Maintenance | 200.00 | |
| 91060-00 | R&M - Doors and Glass | | 105.00 |
| 91080-00 | R&M - Elevator Contract | 33.47 | |
| 91081-00 | R&M - Elevator Repairs & Supplies | | 815.73 |
| 91081-10 | R&M-Elev/Escal - Misc | 0.22 | |
| 91230-00 | R&M - HVAC - Repairs & Supplies | 926.24 | |
| 91260-00 | R&M - Painting Interior | | 1.90 |
| 91320-00 | R&M - Water Treatment | 9.48 | |
| 91560-20 | Fire, Life Safety - Other | 7,137.71 | |
| 92105-00 | Utilities - Electricity | 1,757.54 | |
| 92110-00 | Utilities - Gas | | 776.86 |
| 92120-00 | Utilities - Water and Sewer | | 3,368.61 |
| 94210-00 | R&M - Other - Contract Svc (Interior) | 965.00 | |
| 94210-60 | R&M - Other Flooring | | 13.50 |
| 95140-00 | Bank Charges | 45.72 | |
| 95290-00 | Legal Fees - Operations | 48,755.20 | |
| 96530-05 | Insurance - Receiver's Bond | 125.00 | |
| 96530-80 | Insurance - Claim Recovery | | 25,530.46 |
| 96560-20 | Receiver Fees - Admin | 400.00 | |
| 97605-20 | Tenant Improvements | 3,523.93 | |
| | Total: | 1,624,406.89 | 1,624,406.89 |

| Database: | TRGLDCLIENT | | | Aged Payables | | | Page: | 1 |
|-----------|-------------|--|--|---------------|--|--|-------|---|
| | | | | Trigild Client Services - NEW | | | Date: | 5/1/2017 |
| ENTITY: | ENCINO | | | Encino | | | Time: | 10:22 AM |

All Invoices open at End of Month thru Fiscal Period 04/17

| Invoice Number | Invoice Date | P.O. Number | Reference | Account Number | Invoice Amount | Current | 31 To 60 Days | 61 To 90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|
| **Vendor: LADWP** | | **LOS ANGELES DEPT. OF WATER & POWER** | | | | | | | |
| 0695-012317 | 1/23/2017 | | Credits mtr read err | 92120-00 | -3,550.41 | | | | -3,550.41 |
| 0695-121916 | 12/19/2016 | | 11/10/16 - 11/29/16 | 92120-00 | 3,921.34 | | | | 3,921.34 |
| 0695-121916 | 12/19/2016 | | Deposit refund 0695 | 14105-75 | -6,300.00 | | | | -6,300.00 |
| 0695-121916 | 12/19/2016 | | Deposit interest 069 | 49146-01 | -16.83 | | | | -16.83 |
| 7357-122116 | 12/21/2016 | | 11/10/16 - 11/29/16 | 92105-00 | 17,450.50 | | | | 17,450.50 |
| 7357-122116 | 12/21/2016 | | Utility dep ref 7357 | 14105-75 | -60,000.00 | | | | -60,000.00 |
| 7357-122116 | 12/21/2016 | | Utility dep int 7357 | 49146-01 | -174.25 | | | | -174.25 |
| 9622-113016 | 11/30/2016 | | 11/14/16 - 11/30/16 | 91560-20 | 59.72 | | | | 59.72 |
| 9622-113016 | 11/30/2016 | | 9622 deposit refund | 14105-75 | -200.00 | | | | -200.00 |
| 9622-113016 | 11/30/2016 | | 9622 deposit interes | 49146-01 | -0.52 | | | | -0.52 |
| Total | LADWP | LOS ANGELES DEPT. OF WATER & POWER | | | -48,810.45 | 0.00 | 0.00 | 0.00 | -48,810.45 |
| | | | | | | | | | |
| **Vendor: TRIGLD** | | **Trigild Inc** | | | | | | | |
| BILL06035 | 1/21/2017 | | 01/17 receiver fees | 96560-20 | 400.00 | | | | 400.00 |
| Total | TRIGLD | Trigild Inc | | | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | | | | **Encino Total:** | **-48,410.45** | **0.00** | **0.00** | **0.00** | **-48,410.45** |
| | | | | **Grand Total:** | **-48,410.45** | **0.00** | **0.00** | **0.00** | **-48,410.45** |

| Database: | TRGLDCLIENT | Check Register - Summary | Page: | 1 |
| ENTITY: | ENCINO | Trigild Client Services -  NEW | Date: | 8/8/2017 |
| | | Encino | Time: | 09:05 AM |

04/17 Through 04/17

| Check # | Date | Vendor/ Alternate Address ID | Vendor Name | | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|
| 269 | 4/7/2017 | STEHOF | STEVE HOFBAUER, LLC | *Voided Check* | -5,300.00 | 0.00 | -5,300.00 |
| 291 | 4/6/2017 | CROGLI | CROSBIE GLINER SCHIFFMAN SOUTHAR | | 55,112.65 | 0.00 | 55,112.65 |
| 292 | 4/6/2017 | TRIMAN | Trigild Management Services, Inc. | | 150.00 | 0.00 | 150.00 |
| 293 | 4/13/2017 | STEHOF | STEVE HOFBAUER, LLC | | 5,300.00 | 0.00 | 5,300.00 |
| | | | | *Encino Total:* | 55,262.65 | 0.00 | 55,262.65 |
| | | | | *Grand Total:* | 55,262.65 | 0.00 | 55,262.65 |

| Database: | TRGLDCLIENT | | | | | | | | | | Page: | 1 |
| ENTITY: | ENCINO | | | | | General Ledger | | | | | Date: | 8/8/2017 |
| | | | | | | Trigild Client Services - NEW | | | | | Time: | 06:35 AM |
| | | | | | | Encino | | | | | | |
| Accrual | | | | | | 04/17 - 04/17 | | | | | | |

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **10101-01** | | | **Cash - Operating** | | | | *Balance Forward* | | | *7,871.40* |
| ENCINO | 04/17 | 04/06/17 | AP 311629 | HO | | | 291 04-06-2017 CROSBIE GLINER SCHIFFMAN SOUTHA | 0.00 | 53,940.40 | -46,069.00 |
| ENCINO | 04/17 | 04/06/17 | AP 311631 | HO | | | 291 04-06-2017 CROSBIE GLINER SCHIFFMAN SOUTHA | 0.00 | 1,172.25 | -47,241.25 |
| ENCINO | 04/17 | 04/06/17 | AP 311633 | HO | | | 292 04-06-2017 Trigild Management Services, Inc. | 0.00 | 150.00 | -47,391.25 |
| ENCINO | 04/17 | 04/07/17 | AP 311777 | HO | | | 269 04-07-2017 STEVE HOFBAUER, LLC | 5,300.00 | 0.00 | -42,091.25 |
| ENCINO | 04/17 | 04/13/17 | AP 312129 | HO | | | 293 04-13-2017 STEVE HOFBAUER, LLC | 0.00 | 5,300.00 | -47,391.25 |
| ENCINO | 04/17 | 04/07/17 | TR 126130 | HO | | | JS 04/06/17 Transfer Receiver to Operating | 55,262.65 | 0.00 | 7,871.40 |
| | | | | | | | **\*\* Account Totals** | 60,562.65 | 60,562.65 | **7,871.40** |
| **10102-10** | | | **Cash - Petty Cash** | | | | *Balance Forward* | | | *0.00* |
| **10103-05** | | | **Cash - Restricted** | | | | *Balance Forward* | | | *665,107.02* |
| ENCINO | 04/17 | 04/04/17 | CM225117 | HO | | | HO222875 Cash Recpt | 8,717.34 | 0.00 | 673,824.36 |
| ENCINO | 04/17 | 04/04/17 | CM225119 | HO | | | HO222875 Cash Recpt | 2,550.66 | 0.00 | 676,375.02 |
| ENCINO | 04/17 | 04/20/17 | CM226989 | HO | | | HO222985 Cash Recpt | 8,150.91 | 0.00 | 684,525.93 |
| ENCINO | 04/17 | 05/01/17 | CR 126330 | HO | | | JS 04/28/17 Wells Fargo Bank Fees | 0.00 | 12.56 | 684,513.37 |
| ENCINO | 04/17 | 04/07/17 | TR 126130 | HO | | | JS 04/06/17 Transfer Receiver to Operating | 0.00 | 55,262.65 | 629,250.72 |
| | | | | | | | **\*\* Account Totals** | 19,418.91 | 55,275.21 | **629,250.72** |
| **11001-01** | | | **Accounts receivable** | | | | *Balance Forward* | | | *331,803.17* |
| **13004-00** | | | **Due To / From** | | | | *Balance Forward* | | | *0.00* |
| **14100-02** | | | **Prepaid insurance** | | | | *Balance Forward* | | | *11,522.52* |
| ENCINO | 04/17 | 05/05/17 | JS 126434 | HO | | | Reclass HO222875 Cash Receipt | 0.00 | 11,268.00 | 254.52 |
| ENCINO | 04/17 | 05/05/17 | JS 126434 | HO | | | Reclass Expense Remaining Propety Insurance | 0.00 | 254.52 | 0.00 |
| | | | | | | | **\*\* Account Totals** | 0.00 | 11,522.52 | **0.00** |
| **14105-75** | | | **Utility Deposits** | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 04/17 | 05/05/17 | JS 126433 | HO | | | Reclass HO222875 Cash Receipt | 0.00 | 11,268.00 | -11,268.00 |
| ENCINO | 04/17 | 05/05/17 | JS 126433 | HO | | | Expense Remaining Property Insurance | 0.00 | 254.52 | -11,522.52 |
| ENCINO | 04/17 | 05/05/17 | JS 126434 | HO | | | Reclass HO222875 Cash Receipt | 11,268.00 | 0.00 | -254.52 |
| ENCINO | 04/17 | 05/05/17 | JS 126434 | HO | | | Reclass Expense Remaining Propety Insurance | 254.52 | 0.00 | 0.00 |

\* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | Page: | 2 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | Date: | 8/8/2017 |
| | | | | | | | Encino | | Time: | 06:35 AM |

Accrual                                        04/17 - 04/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

**14105-75 - Utility Deposits  (Continued)**

| | | | | | | | | ** Account Totals | 11,522.52 | 11,522.52 | **0.00** |

| **15200-00** | | | | **Tenant improvements** | | | | *Balance Forward* | | | *0.00* |

| **20101-00** | | | | **Accounts payable** | | | | *Balance Forward* | | | *48,410.45* |

| ENCINO | 04/17 | 04/05/17 | AP | 311447 | HO | | | A/P Total Payables for 04/17 | 0.00 | 150.00 | 48,260.45 |
| ENCINO | 04/17 | 04/05/17 | AP | 311455 | HO | | | A/P Total Payables for 04/17 | 0.00 | 1,172.25 | 47,088.20 |
| ENCINO | 04/17 | 04/05/17 | AP | 311463 | HO | | | A/P Total Payables for 04/17 | 0.00 | 53,940.40 | -6,852.20 |
| ENCINO | 04/17 | 04/06/17 | AP | 311629 | HO | | | A/P Total Payables for 04/17 | 53,940.40 | 0.00 | 47,088.20 |
| ENCINO | 04/17 | 04/06/17 | AP | 311631 | HO | | | A/P Total Payables for 04/17 | 1,172.25 | 0.00 | 48,260.45 |
| ENCINO | 04/17 | 04/06/17 | AP | 311633 | HO | | | A/P Total Payables for 04/17 | 150.00 | 0.00 | 48,410.45 |
| ENCINO | 04/17 | 04/07/17 | AP | 311777 | HO | | | A/P Total Payables for 01/17 | 0.00 | 5,300.00 | 43,110.45 |
| ENCINO | 04/17 | 04/13/17 | AP | 312129 | HO | | | A/P Total Payables for 01/17 | 5,300.00 | 0.00 | 48,410.45 |

| | | | | | | | | ** Account Totals | 60,562.65 | 60,562.65 | **48,410.45** |

| **20301-00** | | | | **Accrued expenses** | | | | *Balance Forward* | | | *-60,922.05* |

| ENCINO | 04/17 | 04/13/17 | JS | 126182 | HO | | | 03/17 Accrued Expenses | 60,922.05 | 0.00 | 0.00 |
| ENCINO | 04/17 | 05/05/17 | JS | 126435 | HO | | | 04/17 Accrued Expenses | 0.00 | 5,764.24 | -5,764.24 |

| | | | | | | | | ** Account Totals | 60,922.05 | 5,764.24 | **-5,764.24** |

| **20355-00** | | | | **Accrued Property Taxes** | | | | *Balance Forward* | | | *-49,453.15* |

| **20370-00** | | | | **Accrued Vacation Pay** | | | | *Balance Forward* | | | *0.00* |

| **20460-00** | | | | **Payroll Clearing Account** | | | | *Balance Forward* | | | *0.00* |

| **21120-02** | | | | **Tenant's Security Deposit** | | | | *Balance Forward* | | | *-736.79* |

| **21160-01** | | | | **Tenant - Prepaid Rent** | | | | *Balance Forward* | | | *-34,824.79* |

| **30002-00** | | | | **Retained Earnings** | | | | *Balance Forward* | | | *-1,423,640.57* |

| **30101-00** | | | | **Seized Assets** | | | | *Balance Forward* | | | *-78,617.90* |

\* Balance Forward Period

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Database: | TRGLDCLIENT | | | | | General Ledger | | | Page: | 3 |
| ENTITY: | ENCINO | | | | | Trigild Client Services - NEW | | | Date: | 8/8/2017 |
| | | | | | | Encino | | | Time: | 06:35 AM |
| Accrual | | | | | | 04/17 - 04/17 | | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30104-00 | | | | Distribution - Lender / Owner | | | | *Balance Forward* | | | *476,869.97* |
| 40101-10 | | | | Base rent - office | | | | *Balance Forward* | | | *57,931.45* |
| 40108-00 | | | | Rent Abatement | | | | *Balance Forward* | | | *0.00* |
| 40109-10 | | | | T.I. Allowance | | | | *Balance Forward* | | | *0.00* |
| 40110-20 | | | | Forfeited Security Deposit | | | | *Balance Forward* | | | *-500.00* |
| 40110-40 | | | | Late Fees | | | | *Balance Forward* | | | *0.00* |
| 40110-50 | | | | NSF Fee | | | | *Balance Forward* | | | *0.00* |
| 40110-75 | | | | Parking Income | | | | *Balance Forward* | | | *0.00* |
| 40110-80 | | | | Storage Rental Income | | | | *Balance Forward* | | | *0.00* |
| 40110-90 | | | | Termination Fees | | | | *Balance Forward* | | | *0.00* |
| 40110-99 | | | | Other | | | | *Balance Forward* | | | *0.00* |
| 40160-01 | | | | CAM - Operating Expenses | | | | *Balance Forward* | | | *487.68* |
| 40160-02 | | | | CAM  - Prior Year Operating Expen | | | | *Balance Forward* | | | *0.00* |
| 40180-10 | | | | Reimbursement - Access Key | | | | *Balance Forward* | | | *0.00* |
| 40180-80 | | | | Reimbursements - Tenant Improve | | | | *Balance Forward* | | | *0.00* |
| 40180-90 | | | | Reimbursement - Utilities | | | | *Balance Forward* | | | *0.00* |
| 40180-99 | | | | Reimbursement - Water | | | | *Balance Forward* | | | *0.00* |
| 40400-01 | | | | Parking income - daily | | | | *Balance Forward* | | | *0.00* |
| 40400-10 | | | | Parking inc - validation | | | | *Balance Forward* | | | *0.00* |
| 49146-01 | | | | Interest income - Security Deposits | | | | *Balance Forward* | | | *-191.08* |

* Balance Forward Period

Case 2:11-cv-00815-JFW-JEM   Document 891-2   Filed 05/08/18   Page 261 of 851   Page ID #:22830

| Database: | TRGLDCLIENT | | | | | | General Ledger | | Page: | 4 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | Date: | 8/8/2017 |
| | | | | | | | Encino | | Time: | 06:35 AM |

Accrual                                    04/17 - 04/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **67020-00** | | | **Asst Manager** | | | | | *Balance Forward* | | | *1,137.56* |
| **67040-00** | | | **Housekeeper / Janitorial/ Day Porte** | | | | | *Balance Forward* | | | *241.95* |
| **67080-00** | | | **Maintenance** | | | | | *Balance Forward* | | | *1,043.89* |
| **69300-00** | | | **Employee Benefits** | | | | | *Balance Forward* | | | *183.34* |
| **69501-00** | | | **Employee Related Expenses** | | | | | *Balance Forward* | | | *487.16* |
| **90150-00** | | | **Communication Costs** | | | | | *Balance Forward* | | | *0.00* |
| **90170-00** | | | **Licenses & Permits** | | | | | *Balance Forward* | | | *0.00* |
| **90190-01** | | | **Management Fee** | | | | | *Balance Forward* | | | *0.00* |
| **90200-00** | | | **Office Supplies** | | | | | *Balance Forward* | | | *0.00* |
| **90210-00** | | | **Printing & Postage** | | | | | *Balance Forward* | | | *339.09* |
| **90224-00** | | | **Answering Service** | | | | | *Balance Forward* | | | *0.00* |
| **90225-00** | | | **Software Licensing Fee** | | | | | *Balance Forward* | | | *150.00* |
| ENCINO | 04/17 | 04/05/17 | AP | 311447 | HO | | | BILL05844 12/16 software fee Trigild Management | 150.00 | 0.00 | 300.00 |
| | | | | | | | | **\*\* Account Totals** | 150.00 | 0.00 | **300.00** |
| **90230-00** | | | **Travel & Auto** | | | | | *Balance Forward* | | | *0.00* |
| **90410-01** | | | **Insurance - Property** | | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 04/17 | 04/04/17 | CM | 225117 | HO | | | HO222875 Cash Recpt | 0.00 | 8,717.34 | -8,717.34 |
| ENCINO | 04/17 | 05/05/17 | JS | 126433 | HO | | | Reclass HO222875 Cash Receipt | 8,717.34 | 0.00 | 0.00 |
| ENCINO | 04/17 | 05/05/17 | JS | 126433 | HO | | | Expense Remaining Property Insurance | 196.91 | 0.00 | 196.91 |
| | | | | | | | | **\*\* Account Totals** | 8,914.25 | 8,717.34 | **196.91** |
| **90410-50** | | | **Insurance - Liability** | | | | | *Balance Forward* | | | *0.00* |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | Page: | 5 |
|-----------|-------------|--|--|--|--|--|----------------|--|-------|---|
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | Date: | 8/8/2017 |
| | | | | | | | Encino | | Time: | 06:35 AM |

Accrual                                          04/17 - 04/17

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|----------------|--------|------------|---------------|---------|----------|------|-------------|-------|--------|---------|
| **90410-50 - Insurance - Liability  (Continued)** | | | | | | | | | | |
| ENCINO | 04/17 | 04/04/17 | CM225119 | HO | | | HO222875 Cash Recpt | 0.00 | 2,550.66 | -2,550.66 |
| ENCINO | 04/17 | 05/05/17 | JS 126433 | HO | | | Reclass HO222875 Cash Receipt | 2,550.66 | 0.00 | 0.00 |
| ENCINO | 04/17 | 05/05/17 | JS 126433 | HO | | | Expense Remaining Property Insurance | 57.61 | 0.00 | 57.61 |
| | | | | | | | **\*\* Account Totals** | 2,608.27 | 2,550.66 | **57.61** |
| **90410-55** | | | **Insurance - Umbrella** | | | | *Balance Forward* | | | *0.00* |
| **90420-01** | | | **Property taxes - Real** | | | | *Balance Forward* | | | *0.00* |
| **90560-30** | | | **Lighting - Supplies** | | | | *Balance Forward* | | | *0.00* |
| **90580-00** | | | **Pest Control** | | | | *Balance Forward* | | | *2.35* |
| **90610-10** | | | **Cleaning - Contracted** | | | | *Balance Forward* | | | *405.07* |
| **90610-20** | | | **Cleaning - Supplies** | | | | *Balance Forward* | | | *0.00* |
| **90620-00** | | | **Contracted Day Porter** | | | | *Balance Forward* | | | *3,507.61* |
| **91010-00** | | | **Locks & Keys** | | | | *Balance Forward* | | | *-66.31* |
| **91020-00** | | | **Maintenance Supplies** | | | | *Balance Forward* | | | *0.00* |
| **91030-00** | | | **Repairs and Maintenance** | | | | *Balance Forward* | | | *200.00* |
| **91060-00** | | | **R&M - Doors and Glass** | | | | *Balance Forward* | | | *-105.00* |
| **91080-00** | | | **R&M - Elevator Contract** | | | | *Balance Forward* | | | *33.47* |
| **91081-00** | | | **R&M - Elevator Repairs & Supplies** | | | | *Balance Forward* | | | *-815.73* |
| **91081-10** | | | **R&M-Elev/Escal - Misc** | | | | *Balance Forward* | | | *0.22* |
| **91230-00** | | | **R&M - HVAC - Repairs & Supplies** | | | | *Balance Forward* | | | *926.24* |
| ENCINO | 04/17 | 04/13/17 | JS 126182 | HO | | | 03/17 Accrued Expenses Air Conditioning Solutions | 0.00 | 5,764.24 | -4,838.00 |
| ENCINO | 04/17 | 05/05/17 | JS 126435 | HO | | | 04/17 Accrued Expenses Air Conditioning Solutions | 5,764.24 | 0.00 | 926.24 |

\* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | Page: | 6 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | | Date: | 8/8/2017 |
| | | | | | | | Encino | | | Time: | 06:35 AM |
| Accrual | | | | | | | 04/17 - 04/17 | | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

91230-00 - R&M - HVAC - Repairs & Supplies  (Continued)

| | | | | | | | | ** Account Totals | 5,764.24 | 5,764.24 | 926.24 |
| **91255-00** | | | | | | | | R&M - Misc. | *Balance Forward* | | *0.00* |
| **91260-00** | | | | | | | | R&M - Painting Interior | *Balance Forward* | | *-1.90* |
| **91280-00** | | | | | | | | R&M - Plumbing | *Balance Forward* | | *0.00* |
| **91282-00** | | | | | | | | R&M - Plumbing - Supp & Materials | *Balance Forward* | | *0.00* |
| **91310-00** | | | | | | | | R&M - Signage | *Balance Forward* | | *0.00* |
| **91320-00** | | | | | | | | R&M - Water Treatment | *Balance Forward* | | *9.48* |
| **91510-01** | | | | | | | | Security - Contracted | *Balance Forward* | | *0.00* |
| **91560-20** | | | | | | | | Fire, Life Safety - Other | *Balance Forward* | | *7,137.71* |
| **91560-25** | | | | | | | | R&M-Fire/Life-License & Inspection | *Balance Forward* | | *0.00* |
| **92105-00** | | | | | | | | Utilities - Electricity | *Balance Forward* | | *1,757.54* |
| **92110-00** | | | | | | | | Utilities - Gas | *Balance Forward* | | *-731.70* |
| ENCINO | 04/17 | 04/13/17 | JS | 126182 | HO | | | 03/17 Accrued Expenses So Cal Gas 11/17/16-12/02/16 | 0.00 | 45.16 | -776.86 |
| | | | | | | | | ** Account Totals | 0.00 | 45.16 | -776.86 |
| **92115-00** | | | | | | | | Utilities - Internet & Phone | *Balance Forward* | | *0.00* |
| **92120-00** | | | | | | | | Utilities - Water and Sewer | *Balance Forward* | | *-3,368.61* |
| **92140-00** | | | | | | | | Utilities - Trash | *Balance Forward* | | *0.00* |
| **93330-00** | | | | | | | | Non-Cam Parking | *Balance Forward* | | *0.00* |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | Page: | 7 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | Date: | 8/8/2017 |
| | | | | | | | Encino | | Time: | 06:35 AM |

Accrual                                     04/17 - 04/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 94210-00 | | | | **R&M - Other - Contract Svc (Interio** | | | | *Balance Forward* | | | *965.00* |
| 94210-60 | | | | **R&M - Other Flooring** | | | | *Balance Forward* | | | *-13.50* |
| 95140-00 | | | | **Bank Charges** | | | | *Balance Forward* | | | *33.16* |
| ENCINO | 04/17 | 05/01/17 | CR | 126330 | HO | | | JS 04/28/17 Wells Fargo Bank Fees | 12.56 | 0.00 | 45.72 |
| | | | | | | | | ** Account Totals | 12.56 | 0.00 | **45.72** |
| 95280-00 | | | | **Leasing Commissions** | | | | *Balance Forward* | | | *0.00* |
| 95290-00 | | | | **Legal Fees - Operations** | | | | *Balance Forward* | | | *48,755.20* |
| ENCINO | 04/17 | 04/05/17 | AP | 311455 | HO | | | 33125 General Litigation CROSBIE GLINER | 1,172.25 | 0.00 | 49,927.45 |
| ENCINO | 04/17 | 04/05/17 | AP | 311463 | HO | | | 31842 General Litigation CROSBIE GLINER | 53,940.40 | 0.00 | 103,867.85 |
| ENCINO | 04/17 | 04/13/17 | JS | 126182 | HO | | | 03/17 Accrued Expenses CGS3 | 0.00 | 55,112.65 | 48,755.20 |
| | | | | | | | | ** Account Totals | 55,112.65 | 55,112.65 | **48,755.20** |
| 95300-00 | | | | **Licenses & Permits** | | | | *Balance Forward* | | | *0.00* |
| 95320-01 | | | | **Miscellaneous** | | | | *Balance Forward* | | | *0.00* |
| 95340-00 | | | | **Office Supplies** | | | | *Balance Forward* | | | *0.00* |
| 95370-00 | | | | **Printing & Postage** | | | | *Balance Forward* | | | *0.00* |
| 95430-00 | | | | **Travel & Auto** | | | | *Balance Forward* | | | *0.00* |
| 95450-20 | | | | **Tenant Billback - Miscellaneous** | | | | *Balance Forward* | | | *0.00* |
| 95600-00 | | | | **Tenant Improvement** | | | | *Balance Forward* | | | *0.00* |
| 96530-05 | | | | **Insurance - Receiver's Bond** | | | | *Balance Forward* | | | *125.00* |
| 96530-80 | | | | **Insurance - Claim Recovery** | | | | *Balance Forward* | | | *-17,379.55* |
| ENCINO | 04/17 | 04/20/17 | CM | 226989 | HO | | | HO222985 Cash Recpt | 0.00 | 8,150.91 | -25,530.46 |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | General Ledger | | | | | Page: | 8 |
| ENTITY: | ENCINO | | | Trigild Client Services - NEW | | | | | Date: | 8/8/2017 |
| | | | | Encino | | | | | Time: | 06:35 AM |
| Accrual | | | | 04/17 - 04/17 | | | | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

96530-80 - Insurance - Claim Recovery  (Continued)

| | | | | | | | | ** Account Totals | 0.00 | 8,150.91 | -25,530.46 |
| **96560-01** | | | | | | | | *Receiver Fees - Legal*      *Balance Forward* | | | *0.00* |
| **96560-20** | | | | | | | | *Receiver Fees - Admin*      *Balance Forward* | | | *400.00* |
| **96570-00** | | | | | | | | *Pre-Receivership Expense*      *Balance Forward* | | | *0.00* |
| **96580-00** | | | | | | | | *Professional Fees*      *Balance Forward* | | | *0.00* |
| **96580-40** | | | | | | | | *Trustee Fees*      *Balance Forward* | | | *0.00* |
| **97605-20** | | | | | | | | *Tenant Improvements*      *Balance Forward* | | | *3,523.93* |
| **97605-51** | | | | | | | | *Painting - Interior*      *Balance Forward* | | | *0.00* |
| **** Grand Totals** | | | | | | | | | **285,550.75** | **285,550.75** | |

* Balance Forward Period

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 1 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services -  NEW | Date: | 5/1/2017 |
| | | | Time: | 08:58 AM |

**Bank**          **ENCI-OP**                                                      **MRI Program Source:**      **Windows**

**Wells Fargo Bank, N.A.**

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| | | |
|---|---|---|
| Reconciliation Number: | 8478 | |
| Reconciliation Date: | 5/1/2017 | |
| Statement Ending Date: | 4/30/2017 | |

| | |
|---|---|
| Opening Balance From Statement: | 13,171.40 |
| Less Cleared Withdrawals: | 55,262.65 |
| Add Cleared Deposits: | 55,262.65 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| Adjusted Bank Balance: | 13,171.40 |
| Ending Balance From Statement: | 13,171.40 |
| Difference: | 0.00 |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| 4/6/2017 | 04/17 | 291 | AP | CROSBIE GLINER SCHIFFMAN SOUTHARD & | 55,112.65 | |
| 4/6/2017 | 04/17 | 292 | AP | Trigild Management Services, Inc. | 150.00 | |
| 4/7/2017 | 04/17 | 126130 | GL | JS 04/06/17 Transfer Receiver to Operating | | 55,262.65 |
| | | | | **TOTAL:** | **55,262.65** | **55,262.65** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 2 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 5/1/2017 |
| | | | Time: | 08:58 AM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:    04/17

| | | |
|---|---|---|
| Ending Balance From Statement: | | 13,171.40 |
| Outstanding Checks/Other  Withdrawal Adjustments: | | -5,300.00 |
| Less Outstanding Checks: | 5,300.00 | |
| Add Cleared, Unjournalized Withdrawal: | 0.00 | |
| Add Cleared, Journalized Withdrawals for Future Period: | 0.00 | |
| Deposits in transit/Other Deposit Adjustments: | | 0.00 |
| Add Deposits in Transit: | 0.00 | |
| Less Cleared, Unjournalized Deposits: | 0.00 | |
| Less Cleared, Journalized Deposits for Future Period: | 0.00 | |
| Bank Fees/Interest Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| Adjusted GL Balance: | | 7,871.40 |
| GL Account Balance: | | 7,871.40 |
| Difference: | | 0.00 |

**Outstanding Checks**

| Date | Period | Reference | Source | Description | Amount |
|---|---|---|---|---|---|
| 4/13/2017 | 04/17 | 293 | AP | STEVE HOFBAUER, LLC | 5,300.00 |
| | | | | **Total:** | **5,300.00** |

# Analyzed Business Checking



Account number:  **7100952287**  ■  April 1, 2017 - April 30, 2017  ■  Page 1 of 3

ENCINO CORPORATE PLAZA LP
WILLIAM J HOFFMAN RECEIVER
FBO/RECEIVERSHIP CN 2:11-CV-00815
ENCINO OPERATING
9339 GENESEE AVE STE 130
SAN DIEGO CA 92121-2120

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

 IMPORTANT ACCOUNT INFORMATION

---

For business banking customers who receive a paper statement for an analyzed checking account, the standard
monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable
to your account.

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7100952287 | $13,171.40 | $55,262.65 | -$55,262.65 | $13,171.40 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/06 | 55,262.65 | Online Transfer Receivership Wire Transfer Ref #Bb03Bcg59B |
| | | **$55,262.65** | **Total electronic deposits/bank credits** |
| | | **$55,262.65** | **Total credits** |

## Debits

### Checks paid

| Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|
| 291 | 55,112.65 | 04/07 | 292 | 150.00 | 04/06 |
| | **$55,262.65** | | **Total checks paid** | | |
| | **$55,262.65** | | **Total debits** | | |

Account number:  **7100952287**  ■  April 1, 2017 - April 30, 2017  ■  Page 2 of 3



---

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03/31 | 13,171.40 | 04/06 | 68,284.05 | 04/07 | 13,171.40 |

| | **Average daily ledger balance** | **$15,008.48** |
|--|--|--|



# ✓ IMPORTANT ACCOUNT INFORMATION

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") dated April 29, 2016. Effective March 31, 2017, the question and response to "Are there any restrictions on our accepting deposits to your account?" in the section titled "Deposits to your account" are deleted and replaced with the following:

Are we required to accept all deposits to your account?

No. We are permitted to decline all or part of a deposit, including a cash deposit. Some examples are (a) an item made out to a payee not on your account, (b) an item with an endorsement we are unable to verify, (c) a check or draft issued on a credit account, and (d) a non-U.S. item. When we are unable to verify an endorsement on an item, we can also decline to pay, cash, or send the item for collection. We can require all endorsers be present and we may require you to deposit the item instead of permitting you to cash it. For non-U.S. items, please see the response to "How do we handle non-U.S. items?". We may require any person wanting to make a deposit to your account to provide an acceptable form of identification before we accept the deposit for processing.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

---

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") effective April 24, 2017. In the section titled "Statements and other information relating to your deposit account", the response to the question "What happens to a dormant account?" is deleted and replaced with the following:

**What happens to a dormant account?**
We put safeguards in place to protect a dormant account which may include restricting the following:
- Transfers between your Wells Fargo accounts using your ATM/debit card
- Transfers by phone using our automated banking service
- Transfers or payments through online, mobile, and text banking (including Bill Pay)
- Wire transfers (incoming and outgoing)

Normal monthly service and other fees continue to apply (except where prohibited by law).

If you do not initiate an account-related activity on the account within the time period as specified by state unclaimed property laws, your account funds may be transferred to the appropriate state. This transfer is known as "escheat." If your account becomes escheatable, account statements will not be available. Your account will be closed. To recover your account funds, you must file a claim with the state.

Case 2:11-cv-00815-JFW-JEM   Document 891-2   Filed 05/08/18   Page 270 of 851   Page ID
#:22899
Account number:   **7100952287**   ■   April 1, 2017 - April 30, 2017   ■   Page 3 of 3



All other aspects of the Agreement remain the same. If there is a conflict between the updated response above and the Agreement, the updated response will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 1 |
|-----------|-------------|-------------------------|-------|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 5/1/2017 |
| | | | Time: | 09:03 AM |

**Bank**          **ENCI-RC**          **MRI Program Source:**     **Windows**

**Wells Fargo Bank, N.A.**

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| | |
|---|---|
| Reconciliation Number: | 8479 |
| Reconciliation Date: | 5/1/2017 |
| Statement Ending Date: | 4/30/2017 |

| | |
|---|---|
| Opening Balance From Statement: | 665,107.02 |
| | |
| Less Cleared Withdrawals: | 55,275.21 |
| Add Cleared Deposits: | 19,418.91 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| | |
| Adjusted Bank Balance: | 629,250.72 |
| Ending Balance From Statement: | 629,250.72 |
| | |
| Difference: | 0.00 |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|------|--------|-----------|--------|-------------|-------------|----------|
| 4/3/2017 | 04/17 | HO222875 | CM | Encino 04.03.17 | | 11,268.00 |
| 4/20/2017 | 04/17 | HO222985 | CM | 04.20.17 Checks | | 8,150.91 |
| 4/7/2017 | 04/17 | 126130 | GL | JS 04/06/17 Transfer Receiver to Operating | 55,262.65 | |
| 5/1/2017 | 04/17 | 126330 | GL | JS 04/28/17 Wells Fargo Bank Fees | 12.56 | |
| | | | | **TOTAL:** | **55,275.21** | **19,418.91** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|------|--------|-----------|--------|-------------|-------------|----------|

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 2 |
|-----------|-------------|-------------------------|-------|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 5/1/2017 |
| | | | Time: | 09:03 AM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:    04/17

Ending Balance From Statement:                                                            629,250.72

Outstanding Checks/Other  Withdrawal Adjustments:                                          0.00
    Less Outstanding Checks:                                      0.00
    Add Cleared, Unjournalized Withdrawal:                        0.00
    Add Cleared, Journalized Withdrawals for Future Period:       0.00

Deposits in transit/Other Deposit Adjustments:                                             0.00
    Add Deposits in Transit:                                      0.00
    Less Cleared, Unjournalized Deposits:                         0.00
    Less Cleared, Journalized Deposits for Future Period:         0.00

Bank Fees/Interest Adjustments:                                                            0.00
Research Adjustments:                                                                      0.00

Adjusted GL Balance:                                                                 629,250.72
GL Account Balance:                                                                  629,250.72

Difference:                                                                                0.00

# Analyzed Business Checking



Account number: **7101059942**  ■  April 1, 2017 - April 30, 2017  ■  Page 1 of 3

ENCINO CORPORATE PLAZA LP
WILLIAM J HOFFMAN RECEIVER
FBO/RECEIVERSHIP CN 2:11-CV-00815
ENCINO RECEIVER ACCOUNT
9339 GENESEE AVE STE P39
SAN DIEGO CA 92121-2120

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

 IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable to your account.

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7101059942 | $665,107.02 | $19,418.91 | -$55,275.21 | $629,250.72 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/03 | 11,268.00 | Desktop Check Deposit |
| | 04/20 | 8,150.91 | Desktop Check Deposit |
| | | **$19,418.91** | **Total electronic deposits/bank credits** |
| | | **$19,418.91** | **Total credits** |

Account number:   **7101059942**   ■   April 1, 2017 - April 30, 2017   ■   Page 2 of 3



---

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/06 | 55,262.65 | Online Transfer Receivership Wire Transfer Ref #Bb03Bcg59B |
| | 04/28 | 12.56 | Trigild Inc Bank Fees 7101059942 Encino Corporate Plaza |
| | | **$55,275.21** | **Total electronic debits/bank debits** |
| | | **$55,275.21** | **Total debits** |

---

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/31 | 665,107.02 | 04/06 | 621,112.37 | 04/28 | 629,250.72 |
| 04/03 | 676,375.02 | 04/20 | 629,263.28 | | |
| | **Average daily ledger balance** | **$632,559.02** | | | |

---

 IMPORTANT ACCOUNT INFORMATION

---

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") dated April 29, 2016. Effective March 31, 2017, the question and response to "Are there any restrictions on our accepting deposits to your account?" in the section titled "Deposits to your account" are deleted and replaced with the following:

Are we required to accept all deposits to your account?

No. We are permitted to decline all or part of a deposit, including a cash deposit. Some examples are (a) an item made out to a payee not on your account, (b) an item with an endorsement we are unable to verify, (c) a check or draft issued on a credit account, and (d) a non-U.S. item. When we are unable to verify an endorsement on an item, we can also decline to pay, cash, or send the item for collection. We can require all endorsers be present and we may require you to deposit the item instead of permitting you to cash it. For non-U.S. items, please see the response to "How do we handle non-U.S. items?". We may require any person wanting to make a deposit to your account to provide an acceptable form of identification before we accept the deposit for processing.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

---

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") effective April 24, 2017. In the section titled "Statements and other information relating to your deposit account", the response to the question "What happens to a dormant account?" is deleted and replaced with the following:

**What happens to a dormant account?**
We put safeguards in place to protect a dormant account which may include restricting the following:

Account number:   **7101059942**   ■   April 1, 2017 - April 30, 2017   ■   Page 3 of 3



- Transfers between your Wells Fargo accounts using your ATM/debit card
- Transfers by phone using our automated banking service
- Transfers or payments through online, mobile, and text banking (including Bill Pay)
- Wire transfers (incoming and outgoing)

Normal monthly service and other fees continue to apply (except where prohibited by law).

If you do not initiate an account-related activity on the account within the time period as specified by state unclaimed property laws, your account funds may be transferred to the appropriate state. This transfer is known as "escheat." If your account becomes escheatable, account statements will not be available. Your account will be closed. To recover your account funds, you must file a claim with the state.

All other aspects of the Agreement remain the same. If there is a conflict between the updated response above and the Agreement, the updated response will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| | | | |
|---|---|---|---|
| Database: TRGLDCLIENT | **Receipts and Disbursements Rolling** | | Page: 1 |
| Entity: ENCINO | Encino | | Date: 5/5/2017 |
| | 04/2016 Thru 04/2017 | | Time: 11:02 AM |

Accrual

### SUMMARY

| | | |
|---|---|---:|
| | Beginning Balance | 0.00 |
| | Receipts | 2,268,561.33 |
| | Disbursements | -1,630,745.81 |
| | Journal Entry Adjustments | -693.40 |
| | **Ending Balance Cash** | **637,122.12** |

### RECEIPTS

| Date | Description | | Amount |
|---|---|---|---:|
| 04/28/16 | Deposit | | 169,957.00 |
| 04/29/16 | Deposit | | 84,706.33 |
| | **Total Receipts** | | 254,663.33 |

### DISBURSEMENTS

| Date | Description | | Amount |
|---|---|---|---:|
| 04/14/16 | 1 | HUDSON LABOR SOLUTIONS, I | 4,318.06 |
| 04/21/16 | 2 | Trigild Management Servic | 5,569.72 |
| 04/29/16 | KREQ04281 | Cash 04.27.16  Joanna Den | -250.00 |
| 05/02/16 | 042616ACH | SOCAL GAS | 1,302.77 |
| | **Total Disbursements** | | 10,940.55 |

| | | |
|---|---|---:|
| | **April 2016 Ending Balance** | 243,722.78 |

### RECEIPTS

| Date | Description | | Amount |
|---|---|---|---:|
| 05/03/16 | Deposit | | 30,793.21 |
| 05/04/16 | Deposit | | 81,124.01 |
| 05/09/16 | Deposit | | 64,545.51 |
| 05/10/16 | Deposit | | 9,798.90 |
| 05/11/16 | Deposit | | 900.00 |
| 05/13/16 | Deposit | | 63,361.51 |
| 05/18/16 | Deposit | | 3,439.46 |
| 05/19/16 | Deposit | | -4,284.37 |
| 05/23/16 | Deposit | | 16,969.08 |
| 05/24/16 | Deposit | | -589.46 |
| 05/31/16 | Deposit | | 6,051.46 |
| 06/02/16 | Deposit | | 17,566.66 |
| | **Total Receipts** | | 289,675.97 |

### DISBURSEMENTS

| Date | Description | | Amount |
|---|---|---|---:|
| 05/02/16 | 3 | Joanna Deng | 250.00 |
| 05/04/16 | 4 | CITY OF LOS ANGELES | 505.44 |
| 05/04/16 | 5 | Trigild Management Servic | 7,098.41 |
| 05/05/16 | 6 | DANISH ENVIRONMENT, INC | 4,863.10 |
| 05/05/16 | 7 | PAPER DEPOT, LLC | 908.36 |
| 05/11/16 | 8 | KADIMA SECURITY SERVICES, | 6,048.00 |
| 05/12/16 | 9 | ARCHER'S LOCK & SECURITY, | 21.63 |
| 05/12/16 | 10 | CHEM PRO LABORATORY, INC. | 294.00 |
| 05/12/16 | 11 | DANISH ENVIRONMENT, INC | 858.18 |
| 05/12/16 | 12 | DEWEY PEST CONTROL | 73.00 |
| 05/12/16 | 13 | Joanna Deng | 53.96 |
| 05/12/16 | 14 | OFFICE DEPOT | 272.01 |
| 05/12/16 | 15 | PAPER DEPOT, LLC | 290.70 |
| 05/12/16 | 16 | SOUTH COAST AIR QUALITY | 467.98 |
| 05/12/16 | 17 | Trigild Inc | 1,777.59 |
| 05/12/16 | 18 | TRIGILD HOLDINGS INC | 1.70 |
| 05/12/16 | 19 | WASTE MANAGEMENT | 1,139.39 |
| 05/18/16 | 20 | ALEX TAVIDIAN | 1,000.00 |
| 05/18/16 | 21 | Trigild Management Servic | 6,952.12 |
| 05/19/16 | 22 | DEWEY PEST CONTROL | 73.00 |
| 05/19/16 | 23 | KADIMA SECURITY SERVICES, | 3,024.00 |

| Database: | TRGLDCLIENT | **Receipts and Disbursements Rolling** | | Page: | 2 |
| Entity: | ENCINO | Encino | | Date: | 5/5/2017 |
| | | 04/2016 Thru 04/2017 | | Time: | 11:02 AM |

Accrual

| 05/19/16 | 24 | Kone Inc. | 1,037.52 |
| 05/19/16 | 25 | LOS ANGELES DEPT. OF WATE | 60,019.00 |
| 05/19/16 | 26 | LOS ANGELES DEPT. OF WATE | 6,319.00 |
| 05/19/16 | 27 | LOS ANGELES DEPT. OF WATE | 3,789.82 |
| 05/19/16 | 28 | LOS ANGELES DEPT. OF WATE | 26,980.74 |
| 05/19/16 | 29 | LOS ANGELES DEPT. OF WATE | 200.00 |
| 05/19/16 | 30 | LOS ANGELES DEPT. OF WATE | 139.09 |
| 05/19/16 | 31 | MONA GHODS SHABAZZ | 2,318.00 |
| 05/19/16 | 32 | OFFICE DEPOT | 150.31 |
| 05/19/16 | 33 | OFFICE DEPOT | 117.19 |
| 05/19/16 | 34 | RICHARDS LAUGHLIN PLUMBIN | 65.00 |
| 05/19/16 | 35 | Trigild Inc | 5,466.67 |
| 05/19/16 | 36 | TRIGILD HOLDINGS INC | 322.53 |
| 05/19/16 | 37 | Trigild Management Servic | 376.24 |
| 05/19/16 | 38 | THE TROPHY EMPORIUM | 27.25 |
| 05/19/16 | 39 | Kone Inc. | 1,037.52 |
| 05/27/16 | 40 | Trigild Management Servic | 162.00 |
| 06/02/16 | | JS 05/26/16 Superior Press | 790.28 |
| | | **Total Disbursements** | 145,290.73 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
| 06/07/16 | 05/16 Petty Cash Expenses | -175.79 |
| | **Total Journal Entries** | -175.79 |

| | **May 2016 Ending Balance** | 387,932.23 |

**RECEIPTS**

| Date | Description | Amount |
| 06/02/16 | Deposit | 31,552.40 |
| 06/03/16 | Deposit | 6,050.00 |
| 06/06/16 | Deposit | 110,017.01 |
| 06/07/16 | Deposit | 78,486.84 |
| 06/08/16 | Deposit | 7,998.39 |
| 06/09/16 | Deposit | 11,325.44 |
| 06/10/16 | Deposit | 3,797.85 |
| 06/14/16 | Deposit | 5,725.95 |
| 06/17/16 | Deposit | 6,785.56 |
| 06/21/16 | Deposit | 6,450.00 |
| 06/23/16 | Deposit | 3,014.94 |
| 06/28/16 | Deposit | 6,051.46 |
| 06/29/16 | Deposit | 2,750.00 |
| 06/30/16 | Deposit | 7,026.17 |
| | **Total Receipts** | 287,032.01 |

**DISBURSEMENTS**

| Date | Description | | Amount |
| 06/01/16 | 41 | Trigild Management Servic | 6,822.45 |
| 06/02/16 | 4 | CITY OF LOS ANGELES | -505.44 |
| 06/03/16 | 42 | ALEX TAVIDIAN | 514.15 |
| 06/03/16 | 43 | ARCHER'S LOCK & SECURITY, | 149.00 |
| 06/03/16 | 44 | CHEM PRO LABORATORY, INC. | 294.00 |
| 06/03/16 | 45 | CITY OF LOS ANGELES | 505.44 |
| 06/03/16 | 46 | CITY OF LOS ANGELES | 252.72 |
| 06/03/16 | 47 | DANISH ENVIRONMENT, INC | 7,603.81 |
| 06/03/16 | 48 | Joanna Deng | 175.79 |
| 06/03/16 | 49 | REGENCY LIGHTING | 93.34 |
| 06/03/16 | 50 | REGENCY LIGHTING | 1,160.96 |
| 06/03/16 | 51 | Trigild Inc | 4,000.00 |
| 06/03/16 | 52 | TRIGILD HOLDINGS INC | 220.43 |
| 06/03/16 | 53 | Trigild Management Servic | 162.00 |
| 06/07/16 | 54 | Office of the U.S. Truste | 325.00 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 3 |
| Entity: | ENCINO | | Encino | | Date: | 5/5/2017 |
| | | | 04/2016 Thru 04/2017 | | Time: | 11:02 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 06/09/16 | 55 | ARCHER'S LOCK & SECURITY, | 198.00 |
| 06/09/16 | 56 | CROSBIE GLINER SCHIFFMAN | 387.45 |
| 06/09/16 | 57 | KADIMA SECURITY SERVICES, | 4,872.00 |
| 06/09/16 | 58 | OFFICE DEPOT | 44.21 |
| 06/09/16 | 59 | PAPER DEPOT, LLC | 3,282.42 |
| 06/09/16 | 60 | TRIGILD HOLDINGS INC | 12,702.31 |
| 06/10/16 | 61 | BLASBERG & ASSOCIATES | 325.00 |
| 06/10/16 | 62 | SOCAL GAS | 246.81 |
| 06/15/16 | 63 | Trigild Management Servic | 10,418.88 |
| 06/16/16 | 64 | DEWEY PEST CONTROL | 73.00 |
| 06/16/16 | 65 | Time Warner Cable | 194.50 |
| 06/16/16 | 66 | Time Warner Cable | 142.54 |
| 06/16/16 | 67 | Time Warner Cable | 144.33 |
| 06/16/16 | 68 | Trigild Inc | 15,627.78 |
| 06/16/16 | 69 | TRIGILD HOLDINGS INC | 495.27 |
| 06/16/16 | 70 | Trigild Management Servic | 1,098.75 |
| 06/23/16 | 71 | DANISH ENVIRONMENT, INC | 9,986.81 |
| 06/23/16 | 72 | LOS ANGELES DEPT. OF WATE | 3,290.97 |
| 06/23/16 | 73 | LOS ANGELES DEPT. OF WATE | 31,164.48 |
| 06/23/16 | 74 | LOS ANGELES DEPT. OF WATE | 110.22 |
| 06/23/16 | 75 | REGENCY LIGHTING | 238.02 |
| 06/23/16 | 76 | TRIGILD HOLDINGS INC | 2,886.00 |
| 06/23/16 | 77 | WASTE MANAGEMENT | 1,166.56 |
| 06/29/16 | 78 | Trigild Management Servic | 7,568.24 |
| 06/30/16 | 79 | McMaster-Carr Supply Co. | 1,003.15 |
| 06/30/16 | 80 | PAPER DEPOT, LLC | 2,159.75 |
| 06/30/16 | 81 | PROGISTICS DISTRIBUTIONS, | 75.54 |
| 06/30/16 | 82 | SOCAL GAS | 105.13 |
| | | **Total Disbursements** | 131,781.77 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 07/08/16 | Reclass CKREQ060116 04/29/16-05/26/16 | 175.79 |
| 07/08/16 | 06/16 Petty Cash Expenses | -17.65 |
| | **Total Journal Entries** | 158.14 |

| | **June 2016 Ending Balance** | 543,340.61 |

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 07/01/16 | Deposit | 50,342.45 |
| 07/06/16 | Deposit | 27,339.38 |
| 07/08/16 | Deposit | 53,906.50 |
| 07/11/16 | Deposit | 1,466.27 |
| 07/12/16 | Deposit | 61,043.41 |
| 07/14/16 | Deposit | 20,153.93 |
| 07/15/16 | Deposit | 3,000.00 |
| 07/19/16 | Deposit | 19,320.13 |
| 07/20/16 | Deposit | 14,947.03 |
| 07/21/16 | Deposit | -1,065.00 |
| 07/26/16 | Deposit | 7,361.46 |
| 08/02/16 | Deposit | 0.00 |
| | **Total Receipts** | 257,815.56 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---|
| 07/07/16 | 83 | CHEM PRO LABORATORY, INC. | 294.00 |
| 07/07/16 | 84 | CITY OF LOS ANGELES | 505.44 |
| 07/07/16 | 85 | KADIMA SECURITY SERVICES, | 1,512.00 |
| 07/07/16 | 86 | Trigild Inc | 4,000.00 |
| 07/07/16 | 87 | Trigild Management Servic | 162.00 |
| 07/13/16 | 88 | Trigild Management Servic | 7,510.33 |

| Database: | TRGLDCLIENT | **EXECUTIVE SUMMARY** |
|---|---|---|
| Basis: | Accrual | Encino |
| ENTITY: | ENCINO | |

For Period   May 2017

**OCCUPANCY**

| Total SQFT | Leased SQFT | % Leased | Vacant SQFT | % Vacant |
|---|---|---|---|---|
| 126,275 | 96,971 | 76.79% | 29,304 | 23.21% |

**BUDGET COMPARISON**

| | Current Period | | | Year-To-Date | | |
|---|---|---|---|---|---|---|
| | Actual May 2017 | Budget May 2017 | Variance | Actual May 2017 | Budget May 2017 | Variance |
| **OPERATING INCOME** | | | | | | |
| Total Operating Income | 0.00 | 0.00 | 0.00 | (57,919.13) | 0.00 | (57,919.13) |
| Total Operating Expense | 301.15 | 0.00 | (301.15) | 14,085.44 | 0.00 | (14,085.44) |
| NET OPERATING INCOME | (301.15) | 0.00 | (301.15) | (72,004.57) | 0.00 | (72,004.57) |
| Total Non Operating (Income) Expense | 20,850.80 | 0.00 | (20,850.80) | 44,455.18 | 0.00 | (44,455.18) |
| Total Depreciation/Amortization | 0.00 | 0.00 | 0.00 | 3,523.93 | 0.00 | (3,523.93) |
| Total Debt Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **NET INCOME** | (21,151.95) | 0.00 | (21,151.95) | (119,983.68) | 0.00 | (119,983.68) |

**MONTHLY INCOME AND EXPENSE VARIANCE**

| | |
|---|---|
| Income: | N/A |
| Recoverable Expense: | N/A |
| Maintenance: | N/A |
| Utilities: | N/A |
| Taxes/Insurance: | N/A |
| Administrative: | N/A |
| Interest Expense: | N/A |
| Non-Recoverable Expenses: | N/A |
| Net Income: | N/A |
| Capital Expenditures: | N/A |

**OPERATIONS AND ADMINISTRATIVE**

8/8/2017   06:42 AM

| Database: | TRGLDCLIENT | **EXECUTIVE SUMMARY** |
|---|---|---|
| Basis: | Accrual | **Encino** |
| ENTITY: | ENCINO | |

For Period   May 2017

**DELINQUENCY REPORT**

| Total Amount Delinquent: | Current | 30 Days | 60 + Days |
|---|---|---|---|
| $ 309,796 | $ 0 | $ 0 | $ 309,796 |

**LEGAL**

N/A

.

| Database: | TRGLDCLIENT | **Balance Sheet** | | Page: | 1 |
| ENTITY: | ENCINO | **Trigild Client Services - NEW** | | Date: | 8/8/2017 |
| | | **Encino** | | Time: | 06:48 AM |

Accrual

| | May 2017 | Apr 2017 | Variance (Net Change) |
|---|---|---|---|
| **ASSETS** | | | |
| **CASH** | | | |
| Cash - Operating | 17,785.87 | 7,871.40 | 9,914.47 |
| Cash - Restricted | 602,622.48 | 629,250.72 | (26,628.24) |
| **TOTAL CASH** | 620,408.35 | 637,122.12 | (16,713.77) |
| **ACCOUNTS RECEIVABLE** | | | |
| Accounts receivable | 331,803.17 | 331,803.17 | 0.00 |
| **TOTAL ACCOUNTS RECEIVABLE** | 331,803.17 | 331,803.17 | 0.00 |
| **OTHER CURRENT ASSETS** | | | |
| **OTHER ASSETS** | | | |
| **FIXED ASSETS** | | | |
| **TOTAL ASSETS** | 952,211.52 | 968,925.29 | (16,713.77) |
| **LIABILITIES & EQUITY** | | | |
| **CURRENT LIABILITIES** | | | |
| **ACCOUNTS PAYABLE** | | | |
| Accounts payable | (38,208.03) | (48,410.45) | 10,202.42 |
| **TOTAL ACCOUNTS PAYABLE** | (38,208.03) | (48,410.45) | 10,202.42 |
| **ACCRUED EXPENSES** | | | |
| Accrued expenses | 0.00 | 5,764.24 | (5,764.24) |
| Accrued Property Taxes | 49,453.15 | 49,453.15 | 0.00 |
| **TOTAL ACCRUED EXPENSES** | 49,453.15 | 55,217.39 | (5,764.24) |
| **OTHER CURRENT LIABILITIES** | | | |
| Tenant's Security Deposit | 736.79 | 736.79 | 0.00 |
| Tenant - Prepaid Rent | 34,824.79 | 34,824.79 | 0.00 |
| **TOTAL OTHER CURRENT LIABILITIES** | 35,561.58 | 35,561.58 | 0.00 |
| **TOTAL CURRENT LIABILTIES** | 46,806.70 | 42,368.52 | 4,438.18 |
| **LONG TERM LIABILITIES** | | | |
| **TOTAL LONG TERM LIABILITIES** | 0.00 | 0.00 | 0.00 |
| **EQUITY** | | | |
| Seized Assets | 78,617.90 | 78,617.90 | 0.00 |
| Distribution - Lender / Owner | (476,869.97) | (476,869.97) | 0.00 |
| Retained Earnings | 1,423,640.57 | 1,423,640.57 | 0.00 |
| Current Year Earnings | (119,983.68) | (98,831.73) | (21,151.95) |
| **TOTAL EQUITY** | 905,404.82 | 926,556.77 | (21,151.95) |

| Database: | TRGLDCLIENT | **Balance Sheet** | Page: | 2 |
| ENTITY: | ENCINO | **Trigild Client Services -  NEW** | Date: | 8/8/2017 |
| | | **Encino** | Time: | 06:48 AM |

Accrual

| | May 2017 | Apr 2017 | Variance (Net Change) |
|---|---|---|---|
| TOTAL LIABILITIES & EQUITY | 952,211.52 | 968,925.29 | (16,713.77) |

| Database: | TRGLDCLIENT | **Commercial Real Estate Income Statement Summary** |
| Basis: | Accrual | Encino |
| ENTITY: | ENCINO | Std. Budget |

| | Current Period | | | | Year-To-Date | | | | |
| | Actual<br>May 2017 | Budget<br>May 2017 | Variance | % | Actual<br>May 2017 | Budget<br>May 2017 | Variance | % | Annual Budget |
|---|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | | |
| Base Rent | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% | 0.00 |
| Other Income | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% | 0.00 |
| CAM and Recoveries | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% | 0.00 |
| Treasury Income | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% | 0.00 |
| TOTAL OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0% | (57,728.05) | 0.00 | (57,728.05) | 0% | 0.00 |
| **OPERATING EXPENSES** | | | | | | | | | |
| Payroll | 295.00 | 0.00 | (295.00) | 0% | 3,388.90 | 0.00 | (3,388.90) | 0% | 0.00 |
| CAM - Administrative Expenses | 6.15 | 0.00 | (6.15) | 0% | 645.24 | 0.00 | (645.24) | 0% | 0.00 |
| CAM - Insurance and Property Taxes | 0.00 | 0.00 | 0.00 | 0% | 254.52 | 0.00 | (254.52) | 0% | 0.00 |
| CAM - Grounds and Landscaping | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% | 0.00 |
| CAM - Janitorial | 0.00 | 0.00 | 0.00 | 0% | 3,912.68 | 0.00 | (3,912.68) | 0% | 0.00 |
| CAM - Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0% | 180.47 | 0.00 | (180.47) | 0% | 0.00 |
| CAM - Security & Life Safety | 0.00 | 0.00 | 0.00 | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% | 0.00 |
| CAM - Utilities | 0.00 | 0.00 | 0.00 | 0% | (2,387.93) | 0.00 | 2,387.93 | 0% | 0.00 |
| TOTAL OPERATING EXPENSE | 301.15 | 0.00 | (301.15) | 0% | 13,133.94 | 0.00 | (13,133.94) | 0% | 0.00 |
| **NET OPERATING INCOME** | (301.15) | 0.00 | (301.15) | 0% | (70,861.99) | 0.00 | (70,861.99) | 0% | 0.00 |
| **NON OPERATING (INCOME) EXPENSE** | | | | | | | | | |
| Non-reimbursable G&A Expenses | 9,643.42 | 0.00 | (9,643.42) | 0% | 58,444.34 | 0.00 | (58,444.34) | 0% | 0.00 |

Database:    TRGLDCLIENT
Basis:       Accrual
ENTITY:      ENCINO

**Commercial Real Estate Income Statement Summary**
**Encino**
**Std. Budget**

| | Current Period | | | | Year-To-Date | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Actual May 2017 | Budget May 2017 | Variance | % | Actual May 2017 | Budget May 2017 | Variance | % | Annual Budget |
| Owner's Cost | 11,207.38 | 0.00 | (11,207.38) | 0% | (12,846.58) | 0.00 | 12,846.58 | 0% | 0.00 |
| Capital Expenses | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% | 0.00 |
| Depreciation, Amort & Income Tax | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| TOTAL NON OPERATING (INCOME) EXPENSE | 20,850.80 | 0.00 | (20,850.80) | 0% | 49,121.69 | 0.00 | (49,121.69) | 0% | 0.00 |
| **NET INCOME BEFORE DEBT SERVICE** | (21,151.95) | 0.00 | (21,151.95) | 0% | (119,983.68) | 0.00 | (119,983.68) | 0% | 0.00 |
| Debt Service | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| **NET INCOME** | (21,151.95) | 0.00 | (21,151.95) | 0% | (119,983.68) | 0.00 | (119,983.68) | 0% | 0.00 |

8/8/2017    06:56 AM

| Database: | TRGLDCLIENT | **Commercial Real Estate Income Statement** |
|---|---|---|
| Basis: | Accrual | Encino |
| ENTITY: | ENCINO | Std. Budget |

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual May 2017 | Budget May 2017 | Variance | % | Actual May 2017 | Budget May 2017 | Variance | % Variance | Notes |

**OPERATING INCOME**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Base rent - office | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% |
| Total Base Rent | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% |
| Forfeited Security Deposit | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% |
| Total Other Income | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% |

**CAM AND RECOVERIES**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAM - Operating Expenses | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% |
| Total CAM and Recoveries | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% |

**TREASURY INCOME**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Interest income - Security Deposits | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% |
| Total Treasury Income | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% |
| TOTAL OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0% | (57,728.05) | 0.00 | (57,728.05) | 0% |

**OPERATING EXPENSES**

**PAYROLL**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Asst Manager | 0.00 | 0.00 | 0.00 | 0% | 1,137.56 | 0.00 | (1,137.56) | 0% |
| Housekeeper / Janitorial/ Day Porter | 0.00 | 0.00 | 0.00 | 0% | 241.95 | 0.00 | (241.95) | 0% |
| Maintenance | 0.00 | 0.00 | 0.00 | 0% | 1,043.89 | 0.00 | (1,043.89) | 0% |
| Employee Benefits | 0.00 | 0.00 | 0.00 | 0% | 183.34 | 0.00 | (183.34) | 0% |
| Employee Related Expenses | 295.00 | 0.00 | (295.00) | 0% | 782.16 | 0.00 | (782.16) | 0% |
| Total Payroll | 295.00 | 0.00 | (295.00) | 0% | 3,388.90 | 0.00 | (3,388.90) | 0% |

**CAM - ADMINISTRATIVE EXPENSES**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Printing & Postage | 6.15 | 0.00 | (6.15) | 0% | 345.24 | 0.00 | (345.24) | 0% |
| Software Licensing Fee | 0.00 | 0.00 | 0.00 | 0% | 300.00 | 0.00 | (300.00) | 0% |
| Total CAM Administrative Expenses | 6.15 | 0.00 | (6.15) | 0% | 645.24 | 0.00 | (645.24) | 0% |

**CAM - INSURANCE AND PROPERTY TAXES**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Insurance - Property | 0.00 | 0.00 | 0.00 | 0% | 196.91 | 0.00 | (196.91) | 0% |
| Insurance - Liability | 0.00 | 0.00 | 0.00 | 0% | 57.61 | 0.00 | (57.61) | 0% |

8/8/2017    07:02 AM

Database:    TRGLDCLIENT
Basis:       Accrual
ENTITY:      ENCINO

**Commercial Real Estate Income Statement**
**Encino**
**Std. Budget**

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual<br>May 2017 | Budget<br>May 2017 | Variance | % | Actual<br>May 2017 | Budget<br>May 2017 | Variance | % Variance | Notes |
| Total CAM - Ins and Prop Taxes | 0.00 | 0.00 | 0.00 | 0% | 254.52 | 0.00 | (254.52) | 0% | |
| **CAM - GROUNDS AND LANDSCAPING** | | | | | | | | | |
| Pest Control | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% | |
| Total CAM - Grnds and Landsc | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% | |
| **CAM - JANITORIAL** | | | | | | | | | |
| Cleaning - Contracted | 0.00 | 0.00 | 0.00 | 0% | 405.07 | 0.00 | (405.07) | 0% | |
| Contracted Day Porter | 0.00 | 0.00 | 0.00 | 0% | 3,507.61 | 0.00 | (3,507.61) | 0% | |
| Total CAM Janitorial | 0.00 | 0.00 | 0.00 | 0% | 3,912.68 | 0.00 | (3,912.68) | 0% | |
| **CAM - REPAIRS AND MAINTENANCE** | | | | | | | | | |
| Locks & Keys | 0.00 | 0.00 | 0.00 | 0% | (66.31) | 0.00 | 66.31 | 0% | |
| Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0% | 200.00 | 0.00 | (200.00) | 0% | |
| R&M - Doors and Glass | 0.00 | 0.00 | 0.00 | 0% | (105.00) | 0.00 | 105.00 | 0% | |
| R&M - Elevator Contract | 0.00 | 0.00 | 0.00 | 0% | 33.47 | 0.00 | (33.47) | 0% | |
| R&M - Elevator Repairs & Supplies | 0.00 | 0.00 | 0.00 | 0% | (815.73) | 0.00 | 815.73 | 0% | |
| R&M-Elev/Escal - Misc | 0.00 | 0.00 | 0.00 | 0% | 0.22 | 0.00 | (0.22) | 0% | |
| R&M - HVAC - Repairs & Supplies | 0.00 | 0.00 | 0.00 | 0% | 926.24 | 0.00 | (926.24) | 0% | |
| R&M - Painting Interior | 0.00 | 0.00 | 0.00 | 0% | (1.90) | 0.00 | 1.90 | 0% | |
| R&M - Water Treatment | 0.00 | 0.00 | 0.00 | 0% | 9.48 | 0.00 | (9.48) | 0% | |
| Total CAM Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0% | 180.47 | 0.00 | (180.47) | 0% | |
| **CAM - SECURITY & LIFE SAFETY** | | | | | | | | | |
| Fire, Life Safety - Other | 0.00 | 0.00 | 0.00 | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% | |
| Total CAM Security & Life Safety | 0.00 | 0.00 | 0.00 | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% | |
| **CAM - UTILITIES** | | | | | | | | | |
| Utilities - Electricity | 0.00 | 0.00 | 0.00 | 0% | 1,757.54 | 0.00 | (1,757.54) | 0% | |
| Utilities - Gas | 0.00 | 0.00 | 0.00 | 0% | (776.86) | 0.00 | 776.86 | 0% | |
| Utilities - Water and Sewer | 0.00 | 0.00 | 0.00 | 0% | (3,368.61) | 0.00 | 3,368.61 | 0% | |
| Total CAM - Utilities | 0.00 | 0.00 | 0.00 | 0% | (2,387.93) | 0.00 | 2,387.93 | 0% | |
| Total Operating Expense | 301.15 | 0.00 | (301.15) | 0% | 13,133.94 | 0.00 | (13,133.94) | 0% | |
| **NET OPERATING INCOME** | (301.15) | 0.00 | (301.15) | 0% | (70,861.99) | 0.00 | (70,861.99) | 0% | |

**NON OPERATING (INCOME) EXPENSE**

| Database: | TRGLDCLIENT | **Commercial Real Estate Income Statement** |
|---|---|---|
| Basis: | Accrual | Encino |
| ENTITY: | ENCINO | Std. Budget |

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual May 2017 | Budget May 2017 | Variance | % | Actual May 2017 | Budget May 2017 | Variance | % Variance | Notes |
| **NON-REIMBURSABLE  G&A EXPENSES** | | | | | | | | | |
| Bank Charges | 12.95 | 0.00 | (12.95) | 0% | 58.67 | 0.00 | (58.67) | 0% | |
| Legal Fees - Operations | 9,630.47 | 0.00 | (9,630.47) | 0% | 58,385.67 | 0.00 | (58,385.67) | 0% | |
| Total Non-reimbursable G&A Expenses | 9,643.42 | 0.00 | (9,643.42) | 0% | 58,444.34 | 0.00 | (58,444.34) | 0% | |
| **OWNER'S COST** | | | | | | | | | |
| Insurance | 10,932.38 | 0.00 | (10,932.38) | 0% | (14,473.08) | 0.00 | 14,473.08 | 0% | |
| R&M - Other - Contract Svc (Interior) | 0.00 | 0.00 | 0.00 | 0% | 965.00 | 0.00 | (965.00) | 0% | |
| R&M - Other Flooring | 0.00 | 0.00 | 0.00 | 0% | (13.50) | 0.00 | 13.50 | 0% | |
| Receiver Fees - Admin | 275.00 | 0.00 | (275.00) | 0% | 675.00 | 0.00 | (675.00) | 0% | |
| Total Owner's Cost | 11,207.38 | 0.00 | (11,207.38) | 0% | (12,846.58) | 0.00 | 12,846.58 | 0% | |
| **Building & Structure** | | | | | | | | | |
| Tenant Improvements | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% | |
| Total Building & Structure | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% | |
| Total Capital Expenses | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% | |
| Total Non Operating (Income) Expense | 20,850.80 | 0.00 | (20,850.80) | 0% | 49,121.69 | 0.00 | (49,121.69) | 0% | |
| **NET INCOME BEFORE DEBT SERVIC** | (21,151.95) | 0.00 | (21,151.95) | 0% | (119,983.68) | 0.00 | 119,983.68 | 0% | |
| **NET INCOME** | (21,151.95) | 0.00 | (21,151.95) | 0% | (119,983.68) | 0.00 | 119,983.68 | 0% | |

8/8/2017     07:02 AM

| Database: | TRGLDCLIENT | | | | **Commercial Real Estate 12 Month Rolling Income Statement Report** | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accrual | | | | | **Encino** | | | | | | | |
| ENTITY: | ENCINO | | | | **Std. Budget** | | | | | | | |

| | Jun 2016 | Jul 2016 | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | | | | | | |
| Base rent - office | 268,958 | 261,454 | 258,180 | 276,280 | 271,277 | 271,277 | 263,097 | 0 | -57,931 | 0 | 0 | 0 | 1,812,592 |
| Rent Abatement | -50 | -2,850 | -50 | -50 | -2,846 | -15,186 | -50 | 0 | 0 | 0 | 0 | 0 | -21,082 |
| Total Base Rent | 268,908 | 258,604 | 258,130 | 276,230 | 268,431 | 256,091 | 263,047 | 0 | -57,931 | 0 | 0 | 0 | 1,791,510 |
| Forfeited Security Deposit | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 0 | 0 | 500 |
| Late Fees | 0 | 123 | 61 | 61 | 61 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 369 |
| NSF Fee | -25 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Parking Income | 8,000 | 8,000 | 14,885 | 17,906 | 14,885 | 20,570 | 0 | 0 | 0 | 0 | 0 | 0 | 84,246 |
| Termination Fees | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 |
| Other | 0 | 140 | 130 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 305 |
| Total Other Income | 8,975 | 8,288 | 15,076 | 18,002 | 14,946 | 20,631 | 0 | 0 | 500 | 0 | 0 | 0 | 86,420 |
| **CAM AND RECOVERIES** | | | | | | | | | | | | | |
| CAM - Operating Expenses | 2,560 | 2,813 | 2,734 | 2,403 | 2,536 | 2,536 | 2,536 | 0 | -488 | 0 | 0 | 0 | 17,629 |
| Reimbursement - Access Key | 480 | 70 | 0 | 100 | 485 | 110 | 0 | 0 | 0 | 0 | 0 | 0 | 1,246 |
| Reimbursements - Tenant Improvements | 0 | 0 | 0 | 0 | 0 | 1,492 | 0 | 0 | 0 | 0 | 0 | 0 | 1,492 |
| Total CAM and Recoveries | 3,040 | 2,883 | 2,734 | 2,503 | 3,021 | 4,137 | 2,536 | 0 | -488 | 0 | 0 | 0 | 20,366 |
| **GARAGE INCOME** | | | | | | | | | | | | | |
| Garage Income | 0 | 0 | 21,919 | 34,960 | 22,145 | 17,488 | 0 | 0 | 0 | 0 | 0 | 0 | 96,511 |
| Total Garage Income | 0 | 0 | 21,919 | 34,960 | 22,145 | 17,488 | 0 | 0 | 0 | 0 | 0 | 0 | 96,511 |
| **TREASURY INCOME** | | | | | | | | | | | | | |
| Interest income - Security Deposits | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 191 | 0 | 0 | 0 | 192 |
| Total Treasury Income | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 191 | 0 | 0 | 0 | 192 |
| TOTAL OPERATING INCOME | 280,924 | 269,775 | 297,860 | 331,695 | 308,543 | 298,348 | 265,583 | 0 | -57,728 | 0 | 0 | 0 | 1,994,999 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | |
| **PAYROLL** | | | | | | | | | | | | | |
| Asst Manager | 1,625 | 3,138 | 3,321 | 2,914 | 3,162 | 3,845 | -431 | 0 | 1,138 | 0 | 0 | 0 | 18,712 |

8/8/2017  07:49 AM

| Database: TRGLDCLIENT | | | | | | Commercial Real Estate 12 Month Rolling Income Statement Report | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accrual | | | | | | Encino | | | | | | |
| ENTITY: ENCINO | | | | | | Std. Budget | | | | | | |

| | Jun 2016 | Jul 2016 | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Housekeeper / Janitorial/ Day Porter | 978 | 1,895 | 1,933 | 1,820 | 2,000 | 1,409 | -167 | 0 | 242 | 0 | 0 | 0 | 10,112 |
| Maintenance | 7,377 | 8,090 | 8,090 | 7,829 | 8,090 | 7,464 | -783 | 0 | 1,044 | 0 | 0 | 0 | 47,201 |
| Employee Benefits | 909 | 451 | 1,981 | 1,004 | 1,280 | 1,007 | 0 | 0 | 0 | 183 | 0 | 0 | 6,815 |
| Employee Related Expenses | 3,821 | 3,512 | 3,377 | 3,283 | 3,373 | 3,485 | -341 | 0 | 487 | 0 | 0 | 295 | 21,291 |
| **Total Payroll** | 14,710 | 17,085 | 18,703 | 16,850 | 17,905 | 17,211 | -1,721 | 0 | 2,911 | 183 | 0 | 295 | 104,132 |
| **CAM - ADMINISTRATIVE EXPENSES** | | | | | | | | | | | | | |
| Communication Costs | 168 | 168 | 168 | 169 | 168 | 168 | 0 | 0 | 0 | 0 | 0 | 0 | 1,011 |
| Licenses & Permits | 0 | 129 | 0 | 136 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 265 |
| Management Fee | 8,611 | 7,734 | 8,812 | 7,776 | 8,249 | 7,809 | 2,129 | 0 | 0 | 0 | 0 | 0 | 51,120 |
| Office Supplies | 44 | 62 | 97 | 341 | 68 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 625 |
| Printing & Postage | 256 | 125 | 183 | 179 | 197 | 136 | 19 | 0 | 74 | 265 | 0 | 6 | 1,441 |
| Answering Service | 12 | 12 | 12 | 12 | 12 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 72 |
| Software Licensing Fee | 150 | 150 | 150 | 150 | 150 | 150 | 0 | 0 | 0 | 150 | 150 | 0 | 1,200 |
| **Total CAM Administrative Expenses** | 9,241 | 8,381 | 9,422 | 8,762 | 8,845 | 8,288 | 2,148 | 0 | 74 | 415 | 150 | 6 | 55,732 |
| **CAM - INSURANCE AND PROPERTY TAXES** | | | | | | | | | | | | | |
| Insurance - Property | 2,558 | 2,242 | 2,242 | 2,242 | 2,242 | 2,242 | 0 | 0 | 0 | 0 | 197 | 0 | 13,965 |
| Insurance - Liability | 749 | 656 | 656 | 656 | 656 | 656 | 0 | 0 | 0 | 0 | 58 | 0 | 4,086 |
| Insurance - Umbrella | 667 | 0 | 6,997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,664 |
| Property taxes - Real | 0 | 10,046 | 10,046 | 10,046 | 10,046 | 9,269 | 0 | 0 | 0 | 0 | 0 | 0 | 49,453 |
| **Total CAM - Ins and Prop Taxes** | 3,973 | 12,944 | 19,941 | 12,944 | 12,944 | 12,167 | 0 | 0 | 0 | 0 | 255 | 0 | 75,168 |
| **CAM - GROUNDS AND LANDSCAPING** | | | | | | | | | | | | | |
| Lighting - Supplies | 238 | 395 | 0 | 0 | 552 | 193 | 0 | 0 | 0 | 0 | 0 | 0 | 1,378 |
| Pest Control | 173 | 73 | 73 | -27 | 73 | 73 | 73 | 0 | 2 | 0 | 0 | 0 | 513 |
| **Total CAM - Grnds and Landsc** | 411 | 468 | 73 | -27 | 625 | 266 | 73 | 0 | 2 | 0 | 0 | 0 | 1,892 |
| **CAM - JANITORIAL** | | | | | | | | | | | | | |
| Cleaning - Contracted | 7,279 | 7,279 | 7,349 | 7,204 | 7,875 | 7,997 | 0 | 0 | 255 | 150 | 0 | 0 | 45,387 |
| Cleaning - Supplies | 2,160 | 1,504 | 2,036 | -27 | 3,477 | 340 | -1,908 | 0 | 0 | 0 | 0 | 0 | 7,582 |
| Contracted Day Porter | 1,731 | 1,742 | 1,661 | 1,742 | 2,885 | 1,575 | 0 | 0 | 3,658 | -150 | 0 | 0 | 14,843 |
| **Total CAM Janitorial** | 11,170 | 10,524 | 11,046 | 8,919 | 14,237 | 9,912 | -1,908 | 0 | 3,913 | 0 | 0 | 0 | 67,812 |
| **CAM - REPAIRS AND MAINTENANCE** | | | | | | | | | | | | | |
| Locks & Keys | 561 | 636 | 319 | -676 | 0 | 15,798 | 880 | -66 | 0 | 0 | 0 | 0 | 17,451 |
| Maintenance Supplies | 830 | 0 | 418 | 7 | 280 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 1,572 |

8/8/2017  07:49 AM

Database:   TRGLDCLIENT
Accrual
ENTITY:   ENCINO

**Commercial Real Estate 12 Month Rolling Income Statement Report**
**Encino**
**Std. Budget**

| | Jun 2016 | Jul 2016 | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Repairs and Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 200 |
| R&M - Doors and Glass | 0 | 180 | 0 | 1,737 | 125 | 0 | 0 | 20 | -125 | 0 | 0 | 0 | 1,937 |
| R&M - Elevator Contract | 1,038 | 1,038 | 1,038 | 1,038 | 1,038 | 1,038 | 408 | 0 | 33 | 0 | 0 | 0 | 6,666 |
| R&M - Elevator Repairs & Supplies | 0 | 0 | 0 | 816 | 0 | 0 | 0 | 0 | -816 | 0 | 0 | 0 | 0 |
| R&M-Elev/Escal - Misc | -8 | -548 | 0 | 260 | 135 | 120 | 8 | 0 | 0 | 0 | 0 | 0 | -32 |
| R&M - HVAC - Repairs & Supplies | 0 | 0 | 167 | 585 | 207 | 6,505 | 0 | 0 | 764 | 162 | 0 | 0 | 8,391 |
| R&M - Painting Interior | 36 | 0 | 0 | 0 | 0 | 160 | 0 | -2 | 0 | 0 | 0 | 0 | 194 |
| R&M - Plumbing | 0 | 0 | 0 | 0 | 0 | 150 | 0 | 0 | 0 | 0 | 0 | 0 | 150 |
| R&M - Plumbing - Supp & Materials | 213 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 213 |
| R&M - Water Treatment | 294 | 294 | 294 | 294 | 294 | 294 | 0 | 0 | 9 | 0 | 0 | 0 | 1,773 |
| Total CAM Repairs and Maintenance | 2,963 | 1,599 | 2,235 | 4,060 | 2,080 | 24,101 | 1,296 | -48 | 66 | 162 | 0 | 0 | 38,516 |
| **CAM - SECURITY & LIFE SAFETY** | | | | | | | | | | | | | |
| Security - Contracted | 6,480 | 7,582 | 9,609 | 8,205 | 8,897 | 24,112 | -704 | 0 | 0 | 0 | 0 | 0 | 64,181 |
| Fire, Life Safety - Other | 86 | -235 | 3,181 | 8,021 | 462 | 2,842 | -10 | 5,300 | 1,838 | 0 | 0 | 0 | 21,486 |
| R&M-Fire/Life-License & Inspection | 165 | 0 | 0 | 3,800 | 0 | 760 | 0 | 0 | 0 | 0 | 0 | 0 | 4,725 |
| Total CAM Security & Life Safety | 6,731 | 7,348 | 12,790 | 20,026 | 9,359 | 27,714 | -714 | 5,300 | 1,838 | 0 | 0 | 0 | 90,392 |
| **CAM - UTILITIES** | | | | | | | | | | | | | |
| Utilities - Electricity | 32,340 | 35,234 | 52,996 | 39,781 | 40,015 | 46,703 | -26,619 | 0 | 1,758 | 0 | 0 | 0 | 222,207 |
| Utilities - Gas | -19 | -228 | 71 | 74 | 74 | 98 | 6 | -732 | 0 | 0 | -45 | 0 | -701 |
| Utilities - Internet & Phone | 481 | 145 | 165 | 148 | 162 | 149 | 0 | 0 | 0 | 0 | 0 | 0 | 1,251 |
| Utilities - Water and Sewer | 2,945 | 4,329 | 4,081 | 3,300 | -642 | 9,621 | -141 | 0 | -3,369 | 0 | 0 | 0 | 20,124 |
| Utilities - Trash | 1,167 | 1,167 | 2,306 | 1,300 | 1,252 | 1,272 | 1,272 | 0 | 0 | 0 | 0 | 0 | 9,735 |
| Total CAM - Utilities | 36,914 | 40,647 | 59,619 | 44,603 | 40,860 | 57,843 | -25,482 | -732 | -1,611 | 0 | -45 | 0 | 252,616 |
| **NON-CAM OPERATING EXPENSES** | | | | | | | | | | | | | |
| Non-Cam Parking | 0 | 0 | 37,013 | 25,154 | 29,402 | 31,277 | 0 | 0 | 0 | 0 | 0 | 0 | 122,846 |
| Total Non-Cam Operating Expenses | 0 | 0 | 37,013 | 25,154 | 29,402 | 31,277 | 0 | 0 | 0 | 0 | 0 | 0 | 122,846 |
| Total Operating Expense | 86,115 | 98,997 | 170,844 | 141,292 | 136,256 | 188,779 | -26,309 | 4,520 | 7,192 | 761 | 359 | 301 | 809,107 |
| **NET OPERATING INCOME** | 194,809 | 170,779 | 127,016 | 190,403 | 172,287 | 109,568 | 291,891 | -4,520 | -64,920 | -761 | -359 | -301 | 1,185,892 |

**NON OPERATING (INCOME) EXPENSE**

| Database: TRGLDCLIENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Accrual
ENTITY:    ENCINO

**Commercial Real Estate 12 Month Rolling Income Statement Report**
**Encino**
**Std. Budget**

| | Jun 2016 | Jul 2016 | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NON-REIMBURSABLE G&A EXPENSES** | | | | | | | | | | | | | |
| Bank Charges | 0 | 0 | 23 | 20 | 20 | 10 | 18 | 0 | 20 | 13 | 13 | 13 | 150 |
| Legal Fees - Operations | 0 | 13,333 | 0 | 25,357 | 8,570 | 39,874 | 0 | 0 | 50,099 | -1,344 | 0 | 9,630 | 145,520 |
| Licenses & Permits | 253 | 505 | 0 | 505 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,264 |
| Miscellaneous | 0 | 0 | 0 | 0 | 0 | 0 | 845 | 0 | 0 | 0 | 0 | 0 | 845 |
| Printing & Postage | 0 | 0 | 0 | 0 | 0 | 0 | 271 | 0 | 0 | 0 | 0 | 0 | 271 |
| Travel & Auto | 78 | 204 | 196 | 823 | 0 | 0 | 636 | 0 | 0 | 0 | 0 | 0 | 1,937 |
| Tenant Billback - Miscellaneous | 290 | -54 | 0 | 241 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 499 |
| Tenant Improvement | 0 | 0 | 0 | 1,547 | 697 | 382 | 0 | 0 | 0 | 0 | 0 | 0 | 2,626 |
| Total Non-reimbursable G&A Expenses | 621 | 13,989 | 219 | 28,494 | 9,286 | 40,287 | 1,770 | 0 | 50,119 | -1,331 | 13 | 9,643 | 153,110 |
| **OWNER'S COST** | | | | | | | | | | | | | |
| Insurance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -17,255 | 0 | 0 | -8,151 | 10,932 | -14,473 |
| R&M - Other - Contract Svc (Interior) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 965 | 0 | 0 | 965 |
| R&M - Other Flooring | 0 | 0 | 0 | 0 | 0 | 0 | 257 | -14 | 0 | 0 | 0 | 0 | 243 |
| Leasing Commissions | 0 | 0 | 0 | 28,998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,998 |
| Professional Fees | 0 | 0 | 0 | 250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 250 |
| Trustee Fees | 325 | -325 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Receiver Fees - Legal | 2,555 | 4,830 | 9,205 | 4,620 | 4,550 | 4,130 | 385 | 0 | 0 | 0 | 0 | 0 | 30,275 |
| Receiver Fees - Admin | 8,708 | 6,408 | 8,095 | 3,115 | 2,845 | 2,698 | 2,825 | 0 | 400 | 0 | 0 | 275 | 35,368 |
| Pre-Receivership Expense | 1,038 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,038 |
| Total Owner's Cost | 12,626 | 10,913 | 17,300 | 36,983 | 7,395 | 6,828 | 3,467 | -17,268 | 400 | 965 | -8,151 | 11,207 | 82,664 |
| **Building & Structure** | | | | | | | | | | | | | |
| Tenant Improvements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,524 | 0 | 0 | 0 | 3,524 |
| Painting - Interior | 0 | 0 | 0 | 0 | 0 | 0 | 1,007 | 0 | 0 | 0 | 0 | 0 | 1,007 |
| Total Building & Structure | 0 | 0 | 0 | 0 | 0 | 0 | 1,007 | 0 | 3,524 | 0 | 0 | 0 | 4,531 |
| Total Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 1,007 | 0 | 3,524 | 0 | 0 | 0 | 4,531 |
| Total Non Operating (Income) Expense | 13,247 | 24,902 | 17,518 | 65,477 | 16,681 | 47,115 | 6,244 | -17,268 | 54,043 | -366 | -8,138 | 20,851 | 240,305 |
| **NET INCOME BEFORE DEBT SERVICE** | 181,562 | 145,877 | 109,498 | 124,926 | 155,606 | 62,454 | 285,648 | 12,748 | -118,963 | -395 | 7,779 | -21,152 | 945,587 |

8/8/2017   07:49 AM

| Database: | TRGLDCLIENT | Commercial Real Estate 12 Month Rolling Income Statement Report |
|---|---|---|
| Accrual | | Encino |
| ENTITY: | ENCINO | Std. Budget |

| | Jun 2016 | Jul 2016 | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NET INCOME** | 181,562 | 145,877 | 109,498 | 124,926 | 155,606 | 62,454 | 285,648 | 12,748 | -118,963 | -395 | 7,779 | -21,152 | 945,587 |

5

8/8/2017  07:49 AM

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 1 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 6/15/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 01:52 PM |
| | | | Period: 05/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| ENCINO-HO3961 | **Radiology Disc of Encino** | | | Master Occupant Id: HO00000002702-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 100 | Current | Last Payment: | | 11/15/2016 | 11,140.87 |
| 12/1/2016 | BRO | Base Rent Office | CH | 11,111.70 | 0.00 | 0.00 | 0.00 | 0.00 | 11,111.70 |
| 12/1/2016 | CAM | CAM | CH | 29.17 | 0.00 | 0.00 | 0.00 | 0.00 | 29.17 |
| | BRO | Base Rent Office | | 11,111.70 | 0.00 | 0.00 | 0.00 | 0.00 | 11,111.70 |
| | CAM | CAM | | 29.17 | 0.00 | 0.00 | 0.00 | 0.00 | 29.17 |
| | **Radiology Disc of Encino Total:** | | | 11,140.87 | 0.00 | 0.00 | 0.00 | 0.00 | 11,140.87 |
| ENCINO-HO3962 | **Reza Torchizy, M.D.** | | | Master Occupant Id: HO00000002703-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 105 | Current | Last Payment: | | 11/8/2016 | 5,039.92 |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,028.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,028.15 |
| 12/1/2016 | CAM | CAM | CH | 11.77 | 0.00 | 0.00 | 0.00 | 0.00 | 11.77 |
| | BRO | Base Rent Office | | 5,028.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,028.15 |
| | CAM | CAM | | 11.77 | 0.00 | 0.00 | 0.00 | 0.00 | 11.77 |
| | **Reza Torchizy, M.D. Total:** | | | 5,039.92 | 0.00 | 0.00 | 0.00 | 0.00 | 5,039.92 |
| ENCINO-HO3963 | **Bruce Eliot Fishman** | | | Master Occupant Id: HO00000002704-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 108 | Current | Last Payment: | | 11/1/2016 | 8,685.94 |
| 12/1/2016 | BRO | Base Rent Office | CH | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |
| | BRO | Base Rent Office | | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |
| | **Bruce Eliot Fishman Total:** | | | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |
| ENCINO-HO3965 | **Artur Tosunyan** | | | Master Occupant Id: HO00000002706-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 111 | Current | Last Payment: | | 11/4/2016 | 6,288.71 |
| 10/20/2016 | KEY | Keys, Access Cards, Lo | CH | 265.38 | 0.00 | 0.00 | 0.00 | 0.00 | 265.38 |
| 12/1/2016 | BRO | Base Rent Office | CH | 6,145.73 | 0.00 | 0.00 | 0.00 | 0.00 | 6,145.73 |
| 12/1/2016 | CAM | CAM | CH | 142.98 | 0.00 | 0.00 | 0.00 | 0.00 | 142.98 |
| | BRO | Base Rent Office | | 6,145.73 | 0.00 | 0.00 | 0.00 | 0.00 | 6,145.73 |
| | CAM | CAM | | 142.98 | 0.00 | 0.00 | 0.00 | 0.00 | 142.98 |
| | KEY | Keys, Access Cards, Lo | | 265.38 | 0.00 | 0.00 | 0.00 | 0.00 | 265.38 |
| | **Artur Tosunyan Total:** | | | 6,554.09 | 0.00 | 0.00 | 0.00 | 0.00 | 6,554.09 |
| ENCINO-HO3966 | **The Princetonw Review, Inc.** | | | Master Occupant Id: HO00000002707-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 115 | Inactive | Last Payment: | | 8/8/2016 | 1,718.18 |
| 4/5/2016 | CAM | CAM | CH | 23.60 | 0.00 | 0.00 | 0.00 | 0.00 | 23.60 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 131.45 | 0.00 | 0.00 | 0.00 | 0.00 | 131.45 |
| 5/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 6/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 7/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 7/1/2016 | CAM | CAM | CH | 374.74 | 0.00 | 0.00 | 0.00 | 0.00 | 374.74 |
| 8/1/2016 | BRO | Base Rent Office | CH | 40.01 | 0.00 | 0.00 | 0.00 | 0.00 | 40.01 |
| 8/1/2016 | CAM | CAM | CH | 96.71 | 0.00 | 0.00 | 0.00 | 0.00 | 96.71 |
| 9/1/2016 | BRO | Base Rent Office | CH | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 2 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | | Date: | 6/15/2017 |
| | | | Encino | | | | Time: | 01:52 PM |
| | | | Period: 05/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 505.34 | 0.00 | 0.00 | 0.00 | 0.00 | 505.34 |
| | CAM | CAM | | 495.05 | 0.00 | 0.00 | 0.00 | 0.00 | 495.05 |
| | PYC | Prior Year - CAM | | 131.45 | 0.00 | 0.00 | 0.00 | 0.00 | 131.45 |
| | **The Princetonw Review, Inc. Total:** | | | 1,131.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,131.84 |
| ENCINO-HO3967 | **Hanger Prosthetics & Ort, Inc.** | | | Master Occupant Id: HO00000002708-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 120    Current | | Last Payment: | | 12/2/2016 | 9,326.34 |
| 4/5/2016 | CAM | CAM | CH | 69.08 | 0.00 | 0.00 | 0.00 | 0.00 | 69.08 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 192.48 | 0.00 | 0.00 | 0.00 | 0.00 | 192.48 |
| 4/28/2016 | ELE | Electric Reimbursement | CH | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| 4/28/2016 | WAT | Water Reimbursement | CH | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| 5/1/2016 | CAM | CAM | CH | 34.54 | 0.00 | 0.00 | 0.00 | 0.00 | 34.54 |
| 11/1/2016 | BRO | Base Rent Office | CH | 9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | 9,085.88 |
| 11/30/2016 | ABT | Abatements | NC | -9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | -9,085.88 |
| | ABT | Abatements | | -9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | -9,085.88 |
| | BRO | Base Rent Office | | 9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | 9,085.88 |
| | CAM | CAM | | 103.62 | 0.00 | 0.00 | 0.00 | 0.00 | 103.62 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 192.48 | 0.00 | 0.00 | 0.00 | 0.00 | 192.48 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **Hanger Prosthetics & Ort, Inc. Total:** | | | 1,137.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,137.52 |
| | | | Prepaid: | -172.70 | | | | | |
| | | | Balance: | 964.82 | | | | | |
| ENCINO-HO3968 | **Maryam Navab, D.D.S.** | | | Master Occupant Id: HO00000002709-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 208    Current | | Last Payment: | | 11/2/2016 | 2,391.67 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,318.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2,318.32 |
| 12/1/2016 | CAM | CAM | CH | 73.35 | 0.00 | 0.00 | 0.00 | 0.00 | 73.35 |
| | BRO | Base Rent Office | | 2,318.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2,318.32 |
| | CAM | CAM | | 73.35 | 0.00 | 0.00 | 0.00 | 0.00 | 73.35 |
| | **Maryam Navab, D.D.S. Total:** | | | 2,391.67 | 0.00 | 0.00 | 0.00 | 0.00 | 2,391.67 |
| ENCINO-HO3969 | **Asre Emrooz** | | | Master Occupant Id: HO00000002710-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 212    Current | | Last Payment: | | 11/18/2016 | 1,200.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/21/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 |
| | BRO | Base Rent Office | | 28,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,200.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |

| Database: | TRGLDCLIENT | | | Aged Delinquencies | | | Page: | 3 |
|---|---|---|---|---|---|---|---|---|
| | | | | Trigild Client Services - NEW | | | Date: | 6/15/2017 |
| ENTITY: | ENCINO | | | Encino | | | Time: | 01:52 PM |
| | | | | Period: 05/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **Asre Emrooz Total:** | | | 28,210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,210.00 |
| ENCINO-HO3970 | **Cyrus Iranpour** | | | Master Occupant Id: HO00000002711-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 213A | Current | | Last Payment: | 11/2/2016 | 1,085.32 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,011.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,011.22 |
| 12/1/2016 | CAM | CAM | CH | 74.10 | 0.00 | 0.00 | 0.00 | 0.00 | 74.10 |
| | BRO | Base Rent Office | | 1,011.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,011.22 |
| | CAM | CAM | | 74.10 | 0.00 | 0.00 | 0.00 | 0.00 | 74.10 |
| | **Cyrus Iranpour Total:** | | | 1,085.32 | 0.00 | 0.00 | 0.00 | 0.00 | 1,085.32 |
| ENCINO-HO3971 | **Vahdat and Associates** | | | Master Occupant Id: HO00000002712-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 214 | Inactive | | Last Payment: | 10/31/2016 | 2,568.21 |
| 10/1/2016 | BRO | Base Rent Office | CH | 2,550.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.64 |
| 10/1/2016 | CAM | CAM | CH | 17.57 | 0.00 | 0.00 | 0.00 | 0.00 | 17.57 |
| | BRO | Base Rent Office | | 2,550.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.64 |
| | CAM | CAM | | 17.57 | 0.00 | 0.00 | 0.00 | 0.00 | 17.57 |
| | **Vahdat and Associates Total:** | | | 2,568.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,568.21 |
| ENCINO-HO3972 | **Dr. Isac Yafai, D.D.S.** | | | Master Occupant Id: HO00000002713-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 215 | Current | | Last Payment: | 11/2/2016 | 2,000.73 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,995.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.11 |
| 12/1/2016 | CAM | CAM | CH | 5.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5.62 |
| | BRO | Base Rent Office | | 1,995.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.11 |
| | CAM | CAM | | 5.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5.62 |
| | **Dr. Isac Yafai, D.D.S. Total:** | | | 2,000.73 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.73 |
| ENCINO-HO3973 | **Mahmoud Kharazmi** | | | Master Occupant Id: HO00000002714-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 221 | Current | | Last Payment: | 10/6/2016 | 1,065.00 |
| 4/5/2016 | BRO | Base Rent Office | CH | 735.31 | 0.00 | 0.00 | 0.00 | 0.00 | 735.31 |
| 4/5/2016 | BRO | Base Rent Office | CH | 1,051.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,051.33 |
| 4/5/2016 | BRO | Base Rent Office | CH | 738.21 | 0.00 | 0.00 | 0.00 | 0.00 | 738.21 |
| 5/1/2016 | BRO | Base Rent Office | CH | 1,062.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,062.10 |
| 6/1/2016 | BRO | Base Rent Office | CH | 1,032.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,032.10 |
| 7/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 7/29/2016 | NSF | NSF Fee | CH | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 1,062.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,062.10 |
| 9/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 10/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 11/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| | BRO | Base Rent Office | | 16,341.65 | 0.00 | 0.00 | 0.00 | 0.00 | 16,341.65 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | **Mahmoud Kharazmi Total:** | | | 16,366.65 | 0.00 | 0.00 | 0.00 | 0.00 | 16,366.65 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 4 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 6/15/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 01:52 PM |
| | | | Period: 05/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| ENCINO-HO3974 | **Kathy Ngo** | | | Master Occupant Id: HO00000002715-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 223 | Current | Last Payment: | | 8/24/2016 | 865.46 |
| 9/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 9/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 10/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 10/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 11/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 11/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 12/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 12/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| | ABT | Abatements | | -200.00 | 0.00 | 0.00 | 0.00 | 0.00 | -200.00 |
| | BRO | Base Rent Office | | 3,626.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,626.72 |
| | CAM | CAM | | 35.12 | 0.00 | 0.00 | 0.00 | 0.00 | 35.12 |
| | **Kathy Ngo Total:** | | | 3,461.84 | 0.00 | 0.00 | 0.00 | 0.00 | 3,461.84 |
| ENCINO-HO3976 | **Elaheh Zianouri** | | | Master Occupant Id: HO00000002717-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 225 | Current | Last Payment: | | 11/4/2016 | 2,250.00 |
| 7/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 8/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 9/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 10/1/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 10/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 11/1/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 11/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,294.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,294.33 |
| 12/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| | BRO | Base Rent Office | | 2,515.98 | 0.00 | 0.00 | 0.00 | 0.00 | 2,515.98 |
| | CAM | CAM | | 34.26 | 0.00 | 0.00 | 0.00 | 0.00 | 34.26 |
| | **Elaheh Zianouri Total:** | | | 2,550.24 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.24 |
| ENCINO-HO3977 | **Laila Shamsa** | | | Master Occupant Id: HO00000002718-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 226B | Current | Last Payment: | | 11/1/2016 | 500.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | BRO | Base Rent Office | | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | **Laila Shamsa Total:** | | | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| ENCINO-HO3978 | **Roland Land Investment** | | | Master Occupant Id: HO00000002719-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 300 | Current | Last Payment: | | 11/1/2016 | 13,952.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 5 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | | 6/15/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | | 01:52 PM |
| | | | Period: 05/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |
| **Roland Land Investment Total:** | | | | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |
| ENCINO-HO3979 | **Khosro Sadeghani M.D.** | | | Master Occupant Id: HO00000002720-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 304 | Current | Last Payment: | | 11/7/2016 | 2,921.74 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| 12/1/2016 | CAM | CAM | CH | 21.74 | 0.00 | 0.00 | 0.00 | 0.00 | 21.74 |
| | BRO | Base Rent Office | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | CAM | CAM | | 21.74 | 0.00 | 0.00 | 0.00 | 0.00 | 21.74 |
| **Khosro Sadeghani M.D. Total:** | | | | 2,921.74 | 0.00 | 0.00 | 0.00 | 0.00 | 2,921.74 |
| ENCINO-HO3980 | **Babak Manesh, D.D.S.** | | | Master Occupant Id: HO00000002721-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 306 | Current | Last Payment: | | 11/1/2016 | 2,651.33 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,624.90 | 0.00 | 0.00 | 0.00 | 0.00 | 2,624.90 |
| 12/1/2016 | CAM | CAM | CH | 26.43 | 0.00 | 0.00 | 0.00 | 0.00 | 26.43 |
| | BRO | Base Rent Office | | 2,624.90 | 0.00 | 0.00 | 0.00 | 0.00 | 2,624.90 |
| | CAM | CAM | | 26.43 | 0.00 | 0.00 | 0.00 | 0.00 | 26.43 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| **Babak Manesh, D.D.S. Total:** | | | | 2,661.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,661.33 |
| ENCINO-HO3981 | **Naim Periodontics & Dental** | | | Master Occupant Id: HO00000002722-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 308 | Current | Last Payment: | | 11/7/2016 | 2,985.96 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,964.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,964.88 |
| 12/1/2016 | CAM | CAM | CH | 21.08 | 0.00 | 0.00 | 0.00 | 0.00 | 21.08 |
| | BRO | Base Rent Office | | 2,964.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,964.88 |
| | CAM | CAM | | 21.08 | 0.00 | 0.00 | 0.00 | 0.00 | 21.08 |
| **Naim Periodontics & Dental Total:** | | | | 2,985.96 | 0.00 | 0.00 | 0.00 | 0.00 | 2,985.96 |
| ENCINO-HO3983 | **David Zarian, M.D.** | | | Master Occupant Id: HO00000002724-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 310 | Current | Last Payment: | | 11/18/2016 | 2,850.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| | BRO | Base Rent Office | | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| **David Zarian, M.D. Total:** | | | | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| ENCINO-HO3984 | **William Josephs, PH.D.** | | | Master Occupant Id: HO00000002725-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 311 | Current | Last Payment: | | 11/1/2016 | 1,741.37 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,729.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1,729.51 |
| 12/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |
| | BRO | Base Rent Office | | 1,729.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1,729.51 |
| | CAM | CAM | | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 6 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | | Date: | 6/15/2017 |
| | | | Encino | | | | Time: | 01:52 PM |
| | | | Period: 05/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **William Josephs, PH.D. Total:** | | | 1,741.37 | 0.00 | 0.00 | 0.00 | 0.00 | 1,741.37 |
| ENCINO-HO3985 | **Sabouri and Torigian, LLP** | | | Master Occupant Id: HO00000002726-1 | | Day Due: 1 | Delq: | | |
| | | | | 312  Current | | Last Payment: | | 11/18/2016 | 3,543.87 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,535.00 |
| 12/1/2016 | CAM | CAM | CH | 8.87 | 0.00 | 0.00 | 0.00 | 0.00 | 8.87 |
| | BRO | Base Rent Office | | 3,535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,535.00 |
| | CAM | CAM | | 8.87 | 0.00 | 0.00 | 0.00 | 0.00 | 8.87 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | **Sabouri and Torigian, LLP Total:** | | | 3,553.87 | 0.00 | 0.00 | 0.00 | 0.00 | 3,553.87 |
| ENCINO-HO3986 | **Parsa Mohebi** | | | Master Occupant Id: HO00000002727-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 313  Inactive | | Last Payment: | | 8/9/2016 | 5,470.97 |
| 4/5/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 4/5/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 5/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 6/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 7/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 8/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | CAM | CAM | | 2,299.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,299.26 |
| | **Parsa Mohebi Total:** | | | 2,299.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,299.26 |
| ENCINO-HO4124 | **Parsa Mohebi** | | | Master Occupant Id: HO00000002727-2 | | Day Due: 1 | Delq Day: | | |
| | | | | 313  Current | | Last Payment: | | 11/1/2016 | 7,883.21 |
| 12/1/2016 | BRO | Base Rent Office | CH | 7,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| 12/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | BRO | Base Rent Office | | 7,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| | CAM | CAM | | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | **Parsa Mohebi Total:** | | | 7,883.21 | 0.00 | 0.00 | 0.00 | 0.00 | 7,883.21 |
| ENCINO-HO3987 | **Kouroush S. Tehrani** | | | Master Occupant Id: HO00000002728-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 314  Current | | Last Payment: | | 11/8/2016 | 2,398.02 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,376.06 | 0.00 | 0.00 | 0.00 | 0.00 | 2,376.06 |
| 12/1/2016 | CAM | CAM | CH | 21.96 | 0.00 | 0.00 | 0.00 | 0.00 | 21.96 |
| | BRO | Base Rent Office | | 2,376.06 | 0.00 | 0.00 | 0.00 | 0.00 | 2,376.06 |
| | CAM | CAM | | 21.96 | 0.00 | 0.00 | 0.00 | 0.00 | 21.96 |
| | **Kouroush S. Tehrani Total:** | | | 2,398.02 | 0.00 | 0.00 | 0.00 | 0.00 | 2,398.02 |
| ENCINO-HO3988 | **Daryoush Sabouri** | | | Master Occupant Id: HO00000002729-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 400A  Current | | Last Payment: | | 11/4/2016 | 933.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 7 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 6/15/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 01:52 PM |
| | | | Period: 05/17 | | | | |

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |
| **Daryoush Sabouri Total:** | | | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |

| ENCINO-HO3989 | **Daryoush Sabouri** | | Master Occupant Id: HO00000002730-1 | | | Day Due: | 1 | Delq Day: | |
| | | | 400B | Current | | Last Payment: | | 11/4/2016 | 402.00 |

| 12/1/2016 | BRO | Base Rent Office | CH | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |
| | BRO | Base Rent Office | | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |
| **Daryoush Sabouri Total:** | | | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |

| ENCINO-HO3990 | **Joseph Maghen** | | Master Occupant Id: HO00000002731-1 | | | Day Due: | 1 | Delq Day: | |
| | | | 400C | Current | | Last Payment: | | 10/31/2016 | 400.00 |

| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | LAT | Late Fees | CH | 40.65 | 0.00 | 0.00 | 0.00 | 0.00 | 40.65 |
| 4/5/2016 | LAT | Late Fees | CH | 40.65 | 0.00 | 0.00 | 0.00 | 0.00 | 40.65 |
| 5/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 6/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 7/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 8/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 9/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| 10/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 11/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| 12/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| | BRO | Base Rent Office | | 1,272.05 | 0.00 | 0.00 | 0.00 | 0.00 | 1,272.05 |
| | LAT | Late Fees | | 81.30 | 0.00 | 0.00 | 0.00 | 0.00 | 81.30 |
| **Joseph Maghen Total:** | | | 1,353.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,353.35 |

| ENCINO-HO3991 | **Jaklin Naghdi** | | Master Occupant Id: HO00000002732-1 | | | Day Due: | 1 | Delq Day: | |
| | | | 400D | Current | | Last Payment: | | 11/15/2016 | 797.85 |

| 12/1/2016 | BRO | Base Rent Office | CH | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |
| | BRO | Base Rent Office | | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |
| **Jaklin Naghdi Total:** | | | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |

| ENCINO-HO3992 | **Marjan Tehranchi** | | Master Occupant Id: HO00000002733-1 | | | Day Due: | 1 | Delq Day: | |
| | | | 400E | Inactive | | Last Payment: | | 6/7/2016 | 1,140.00 |

| 4/5/2016 | BRO | Base Rent Office | CH | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| | BRO | Base Rent Office | | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| **Marjan Tehranchi Total:** | | | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |

| ENCINO-HO3993 | **Matin Ashooriyoun, Ali Zelli** | | Master Occupant Id: HO00000002734-1 | | | Day Due: | 1 | Delq Day: | |
| | | | 400F | Current | | Last Payment: | | 10/17/2016 | 675.81 |

| 9/21/2016 | LAT | Late Fees | CH | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 8 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 6/15/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 01:52 PM |
| | | | Period: 05/17 | | | | |

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2016 | LAT | Late Fees | CH | 61.45 | 0.00 | 0.00 | 0.00 | 0.00 | 61.45 |
| 11/1/2016 | BRO | Base Rent Office | CH | 614.46 | 0.00 | 0.00 | 0.00 | 0.00 | 614.46 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 11/30/2016 | LAT | Late Fees | CH | 61.45 | 0.00 | 0.00 | 0.00 | 0.00 | 61.45 |
| 12/1/2016 | BRO | Base Rent Office | CH | 614.46 | 0.00 | 0.00 | 0.00 | 0.00 | 614.46 |
| | BRO | Base Rent Office | | 1,228.92 | 0.00 | 0.00 | 0.00 | 0.00 | 1,228.92 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | LAT | Late Fees | | 123.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123.00 |
| | **Matin Ashooriyoun, Ali Zelli Total:** | | | 1,361.92 | 0.00 | 0.00 | 0.00 | 0.00 | 1,361.92 |

| ENCINO-HO3996 | **Global Agricultural Trading** | | Master Occupant Id: HO00000002737-1 | | Day Due: | 1 | Delq Day: | |
| 400J | Inactive | | Last Payment: | | 9/1/2016 | 580.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2016 | BRO | Base Rent Office | CH | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| | BRO | Base Rent Office | | 1,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.00 |
| | **Global Agricultural Trading Total:** | | | 1,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.00 |

| ENCINO-HO3997 | **Jamshid Assef D.D.S.** | | Master Occupant Id: HO00000002738-1 | | Day Due: | 1 | Delq Day: | |
| 401 | Current | | Last Payment: | | 12/2/2016 | 3,547.95 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | BRO | Base Rent Office | CH | 3,004.74 | 0.00 | 0.00 | 0.00 | 0.00 | 3,004.74 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 4/5/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 4/5/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 148.04 | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 |
| 6/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 7/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 8/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 9/1/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 9/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 10/1/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 10/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 11/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 12/1/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 12/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| | BRO | Base Rent Office | | 13,854.64 | 0.00 | 0.00 | 0.00 | 0.00 | 13,854.64 |
| | CAM | CAM | | 221.31 | 0.00 | 0.00 | 0.00 | 0.00 | 221.31 |
| | PYC | Prior Year - CAM | | 148.04 | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 |
| | **Jamshid Assef D.D.S. Total:** | | | 14,223.99 | 0.00 | 0.00 | 0.00 | 0.00 | 14,223.99 |

| ENCINO-HO3998 | **Med-Net Medical Service, Inc** | | Master Occupant Id: HO00000002739-1 | | Day Due: | 1 | Delq Day: | |
| 403 | Current | | Last Payment: | | 11/2/2016 | 3,266.45 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 3,257.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,257.75 |
| 12/1/2016 | CAM | CAM | CH | 8.70 | 0.00 | 0.00 | 0.00 | 0.00 | 8.70 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 9 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 6/15/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 01:52 PM |
| | | | Period: 05/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 3,257.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,257.75 |
| | CAM | CAM | | 8.70 | 0.00 | 0.00 | 0.00 | 0.00 | 8.70 |
| | **Med-Net Medical Service, Inc Total:** | | | 3,266.45 | 0.00 | 0.00 | 0.00 | 0.00 | 3,266.45 |
| ENCINO-HO3999 | **M. Aaron Yashouafar** | | | Master Occupant Id: HO00000002740-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 404A     Inactive | | Last Payment: | | 6/28/2016 | 750.00 |
| 7/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | BRO | Base Rent Office | | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| | **M. Aaron Yashouafar Total:** | | | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| ENCINO-HO4086 | **Tiffany E. Feder** | | | Master Occupant Id: HO00000002741-2 | | Day Due: | 1 | Delq Day: | |
| | | | | 226D     Current | | Last Payment: | | 11/4/2016 | 900.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | BRO | Base Rent Office | | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | **Tiffany E. Feder Total:** | | | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| ENCINO-HO4001 | **Social Lighthouse, A PTR** | | | Master Occupant Id: HO00000002742-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 404D     Inactive | | Last Payment: | | 12/1/2016 | 10.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| | BRO | Base Rent Office | | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| | **Social Lighthouse, A PTR Total:** | | | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| ENCINO-HO4002 | **Dr. Naghmeh Niki Javaherian** | | | Master Occupant Id: HO00000002743-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 407     Current | | Last Payment: | | 11/4/2016 | 2,130.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| | BRO | Base Rent Office | | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| | **Dr. Naghmeh Niki Javaherian Total:** | | | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| ENCINO-HO4003 | **Oleg &Y. Marchenko,Y. Livshits** | | | Master Occupant Id: HO00000002744-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 409     Current | | Last Payment: | | 11/15/2016 | 2,985.45 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,946.36 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.36 |
| 12/1/2016 | CAM | CAM | CH | 39.09 | 0.00 | 0.00 | 0.00 | 0.00 | 39.09 |
| | BRO | Base Rent Office | | 2,946.36 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.36 |
| | CAM | CAM | | 39.09 | 0.00 | 0.00 | 0.00 | 0.00 | 39.09 |
| | **Oleg &Y. Marchenko,Y. Livshits Total:** | | | 2,985.45 | 0.00 | 0.00 | 0.00 | 0.00 | 2,985.45 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 10 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 6/15/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 01:52 PM |
| | | | Period: 05/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**ENCINO-HO4004   Sasan Okhovat**     Master Occupant Id: HO00000002745-1   Day Due:   1  Delq Day:
410     Current     Last Payment:   10/31/2016  1,710.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| 12/1/2016 | CAM | CAM | CH | 4.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 |
| | BRO | Base Rent Office | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | CAM | CAM | | 4.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 |
| | **Sasan Okhovat Total:** | | | 1,704.83 | 0.00 | 0.00 | 0.00 | 0.00 | 1,704.83 |

**ENCINO-HO4005   Dr. Marina Lensky**     Master Occupant Id: HO00000002746-1   Day Due:   1  Delq Day:
411     Current     Last Payment:   11/4/2016  1,644.62

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,614.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,614.52 |
| 12/1/2016 | CAM | CAM | CH | 20.10 | 0.00 | 0.00 | 0.00 | 0.00 | 20.10 |
| | BRO | Base Rent Office | | 1,614.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,614.52 |
| | CAM | CAM | | 20.10 | 0.00 | 0.00 | 0.00 | 0.00 | 20.10 |
| | **Dr. Marina Lensky Total:** | | | 1,634.62 | 0.00 | 0.00 | 0.00 | 0.00 | 1,634.62 |

**ENCINO-HO4006   Guy Levi, DDS APC**     Master Occupant Id: HO00000002747-1   Day Due:   1  Delq Day:
501     Current     Last Payment:   11/1/2016  3,308.80

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |
| | BRO | Base Rent Office | | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |
| | **Guy Levi, DDS APC Total:** | | | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |

**ENCINO-HO4007   All-Med Home Health Svc., Inc.**     Master Occupant Id: HO00000002748-1   Day Due:   1  Delq Day:
503     Current     Last Payment:   11/18/2016  5,286.17

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 4,977.23 | 0.00 | 0.00 | 0.00 | 0.00 | 4,977.23 |
| 12/1/2016 | CAM | CAM | CH | 128.12 | 0.00 | 0.00 | 0.00 | 0.00 | 128.12 |
| | BRO | Base Rent Office | | 4,977.23 | 0.00 | 0.00 | 0.00 | 0.00 | 4,977.23 |
| | CAM | CAM | | 128.12 | 0.00 | 0.00 | 0.00 | 0.00 | 128.12 |
| | **All-Med Home Health Svc., Inc. Total:** | | | 5,105.35 | 0.00 | 0.00 | 0.00 | 0.00 | 5,105.35 |

**ENCINO-HO4008   Michael Eshaghian/Tajav Toomar**     Master Occupant Id: HO00000002749-1   Day Due:   1  Delq Day:
504     Current     Last Payment:   11/8/2016  4,255.42

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 4,227.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,227.09 |
| 12/1/2016 | CAM | CAM | CH | 28.33 | 0.00 | 0.00 | 0.00 | 0.00 | 28.33 |
| | BRO | Base Rent Office | | 4,227.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,227.09 |
| | CAM | CAM | | 28.33 | 0.00 | 0.00 | 0.00 | 0.00 | 28.33 |
| | **Michael Eshaghian/Tajav Toomar Total:** | | | 4,255.42 | 0.00 | 0.00 | 0.00 | 0.00 | 4,255.42 |

**ENCINO-HO4010   Lance E. Gravely, M.D. Inc.**     Master Occupant Id: HO00000002751-1   Day Due:   1  Delq Day:
506     Current     Last Payment:   11/15/2016  1,667.53

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 11 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 6/15/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 01:52 PM |
| | | | Period: 05/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,667.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,667.53 |
| 12/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |
| | BRO | Base Rent Office | | 1,667.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,667.53 |
| | CAM | CAM | | 23.72 | 0.00 | 0.00 | 0.00 | 0.00 | 23.72 |
| **Lance E. Gravely, M.D. Inc. Total:** | | | | 1,691.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,691.25 |

| ENCINO-HO4143 | **Guy Levi, DDS APC Inc** | | | Master Occupant Id: HO00000002752-2 | | Day Due: | 1 | Delq Day: | |
| | | | | 508 | Current | Last Payment: | | 11/1/2016 | 1,866.99 |

| 12/1/2016 | BRO | Base Rent Office | CH | 1,815.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,815.00 |
| 12/1/2016 | CAM | CAM | CH | 51.99 | 0.00 | 0.00 | 0.00 | 0.00 | 51.99 |
| | BRO | Base Rent Office | | 1,815.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,815.00 |
| | CAM | CAM | | 51.99 | 0.00 | 0.00 | 0.00 | 0.00 | 51.99 |
| **Guy Levi, DDS APC Inc Total:** | | | | 1,866.99 | 0.00 | 0.00 | 0.00 | 0.00 | 1,866.99 |

| ENCINO-HO4012 | **Artur Tosunyan** | | | Master Occupant Id: HO00000002753-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 509 | Current | Last Payment: | | 11/4/2016 | 1,218.35 |

| 12/1/2016 | BRO | Base Rent Office | CH | 1,208.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.91 |
| 12/1/2016 | CAM | CAM | CH | 9.44 | 0.00 | 0.00 | 0.00 | 0.00 | 9.44 |
| | BRO | Base Rent Office | | 1,208.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.91 |
| | CAM | CAM | | 9.44 | 0.00 | 0.00 | 0.00 | 0.00 | 9.44 |
| **Artur Tosunyan Total:** | | | | 1,218.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,218.35 |

| ENCINO-HO4013 | **E. Esfandiarifard M.D., Inc.** | | | Master Occupant Id: HO00000002754-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 515 | Current | Last Payment: | | 11/28/2016 | 4,824.37 |

| 4/5/2016 | BRO | Base Rent Office | CH | 316.03 | 0.00 | 0.00 | 0.00 | 0.00 | 316.03 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 495.34 | 0.00 | 0.00 | 0.00 | 0.00 | 495.34 |
| 4/5/2016 | BRO | Base Rent Office | CH | 495.34 | 0.00 | 0.00 | 0.00 | 0.00 | 495.34 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,491.38 | 0.00 | 0.00 | 0.00 | 0.00 | 4,491.38 |
| 4/5/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| 4/5/2016 | CAM | CAM | CH | 30.58 | 0.00 | 0.00 | 0.00 | 0.00 | 30.58 |
| 4/5/2016 | LAT | Late Fees | CH | 498.67 | 0.00 | 0.00 | 0.00 | 0.00 | 498.67 |
| 11/1/2016 | BRO | Base Rent Office | CH | 210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 12/1/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| | BRO | Base Rent Office | | 25,954.97 | 0.00 | 0.00 | 0.00 | 0.00 | 25,954.97 |
| | CAM | CAM | | 125.88 | 0.00 | 0.00 | 0.00 | 0.00 | 125.88 |
| | LAT | Late Fees | | 498.67 | 0.00 | 0.00 | 0.00 | 0.00 | 498.67 |
| **E. Esfandiarifard M.D., Inc. Total:** | | | | 26,579.52 | 0.00 | 0.00 | 0.00 | 0.00 | 26,579.52 |

| ENCINO-HO4015 | **Sima Rowhani** | | | Master Occupant Id: HO00000002756-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 520B | Current | Last Payment: | | 11/1/2016 | 682.57 |

| 12/1/2016 | BRO | Base Rent Office | CH | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 12 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | | 6/15/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | | 01:52 PM |
| | | | Period: 05/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |
| **Sima Rowhani Total:** | | | | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |
| ENCINO-HO4017 | **Paul Brogan** | | | Master Occupant Id: HO00000002758-1 520D    Current | | | Day Due:    1  Delq Day: Last Payment:    10/31/2016 1,019.31 | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| | BRO | Base Rent Office | | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| **Paul Brogan Total:** | | | | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| ENCINO-HO4018 | **Siamak Monjezi** | | | Master Occupant Id: HO00000002759-1 520E    Current | | | Day Due:    1  Delq Day: Last Payment:    11/15/2016 505.61 | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| | BRO | Base Rent Office | | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| **Siamak Monjezi Total:** | | | | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| ENCINO-HO4019 | **Siamak Monjezi** | | | Master Occupant Id: HO00000002760-1 520F    Current | | | Day Due:    1  Delq Day: Last Payment:    11/15/2016 960.66 | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| | BRO | Base Rent Office | | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| **Siamak Monjezi Total:** | | | | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| ENCINO-HO4020 | **David Paikal, M.D.** | | | Master Occupant Id: HO00000002761-1 522    Current | | | Day Due:    1  Delq Day: Last Payment:    11/7/2016 5,134.91 | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.00 |
| 12/1/2016 | CAM | CAM | CH | 34.91 | 0.00 | 0.00 | 0.00 | 0.00 | 34.91 |
| | BRO | Base Rent Office | | 5,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.00 |
| | CAM | CAM | | 34.91 | 0.00 | 0.00 | 0.00 | 0.00 | 34.91 |
| **David Paikal, M.D. Total:** | | | | 5,134.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,134.91 |
| ENCINO-HO4021 | **Irina Bykhovskaya Ganelis, M.D** | | | Master Occupant Id: HO00000002762-1 523    Current | | | Day Due:    1  Delq Day: Last Payment:    11/7/2016 1,951.79 | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| | BRO | Base Rent Office | | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| **Irina Bykhovskaya Ganelis, M.D Total:** | | | | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| ENCINO-HO4023 | **D E Grosz M.D., Inc & Y Jaffe** | | | Master Occupant Id: HO00000002764-1 603    Current | | | Day Due:    1  Delq Day: Last Payment:    11/30/2016 79.79 | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,946.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 |
| 12/1/2016 | CAM | CAM | CH | 7.91 | 0.00 | 0.00 | 0.00 | 0.00 | 7.91 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 13 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 6/15/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 01:52 PM |
| | | | Period: 05/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 2,946.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 |
| | CAM | CAM | | 7.91 | 0.00 | 0.00 | 0.00 | 0.00 | 7.91 |
| | **D E Grosz M.D., Inc & Y Jaffe Total:** | | | 2,954.79 | 0.00 | 0.00 | 0.00 | 0.00 | 2,954.79 |
| ENCINO-HO4024 | **Sean Leoni, M.D.** | | | Master Occupant Id: HO00000002765-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 604 Current | | Last Payment: | 12/2/2016 | 6,210.06 | |
| 11/30/2016 | ABT | Abatements | NC | -6,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,050.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | ABT | Abatements | | -6,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,050.00 |
| | KEY | Keys, Access Cards, Lo | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | **Sean Leoni, M.D. Total:** | | | -6,030.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,030.00 |
| ENCINO-HO4025 | **M.Sadegh Namazikhuh DMD Dental** | | | Master Occupant Id: HO00000002766-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 606 Current | | Last Payment: | 11/4/2016 | 4,254.83 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,216.28 | 0.00 | 0.00 | 0.00 | 0.00 | 4,216.28 |
| 12/1/2016 | CAM | CAM | CH | 28.55 | 0.00 | 0.00 | 0.00 | 0.00 | 28.55 |
| | BRO | Base Rent Office | | 4,216.28 | 0.00 | 0.00 | 0.00 | 0.00 | 4,216.28 |
| | CAM | CAM | | 28.55 | 0.00 | 0.00 | 0.00 | 0.00 | 28.55 |
| | **M.Sadegh Namazikhuh DMD Dental Total:** | | | 4,244.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4,244.83 |
| ENCINO-HO4026 | **Kadima Security Services, Inc.** | | | Master Occupant Id: HO00000002767-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 608 Inactive | | Last Payment: | 7/15/2016 | 3,000.00 | |
| 7/27/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | BRO | Base Rent Office | | 12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | **Kadima Security Services, Inc. Total:** | | | 12,010.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,010.00 |
| ENCINO-HO4028 | **Gevik Marcarian, D.D.S.** | | | Master Occupant Id: HO00000002769-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 611 Current | | Last Payment: | 11/4/2016 | 5,123.91 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,123.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,123.91 |
| 12/1/2016 | CAM | CAM | CH | 12.74 | 0.00 | 0.00 | 0.00 | 0.00 | 12.74 |
| | BRO | Base Rent Office | | 5,123.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,123.91 |
| | CAM | CAM | | 12.74 | 0.00 | 0.00 | 0.00 | 0.00 | 12.74 |
| | **Gevik Marcarian, D.D.S. Total:** | | | 5,136.65 | 0.00 | 0.00 | 0.00 | 0.00 | 5,136.65 |
| ENCINO-HO4029 | **Saied Dallalzadeh, M.D.** | | | Master Occupant Id: HO00000002770-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 613 Current | | Last Payment: | 10/31/2016 | 2,808.98 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,776.22 | 0.00 | 0.00 | 0.00 | 0.00 | 2,776.22 |
| 12/1/2016 | CAM | CAM | CH | 32.76 | 0.00 | 0.00 | 0.00 | 0.00 | 32.76 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 14 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 6/15/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 01:52 PM |
| | | | Period: 05/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 2,776.22 | 0.00 | 0.00 | 0.00 | 0.00 | 2,776.22 |
| | CAM | CAM | | 32.76 | 0.00 | 0.00 | 0.00 | 0.00 | 32.76 |
| **Saied Dallalzadeh, M.D. Total:** | | | | 2,808.98 | 0.00 | 0.00 | 0.00 | 0.00 | 2,808.98 |
| ENCINO-HO4030 | **Faramarz Tebbi, D.M.D.** | | | Master Occupant Id: HO00000002771-1 | | Day Due: 1 | Delq Day: | | 2,508.79 |
| | | | | 620      Current | | Last Payment: | 11/4/2016 | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,350.00 |
| 12/1/2016 | CAM | CAM | CH | 158.79 | 0.00 | 0.00 | 0.00 | 0.00 | 158.79 |
| | BRO | Base Rent Office | | 2,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,350.00 |
| | CAM | CAM | | 158.79 | 0.00 | 0.00 | 0.00 | 0.00 | 158.79 |
| **Faramarz Tebbi, D.M.D. Total:** | | | | 2,508.79 | 0.00 | 0.00 | 0.00 | 0.00 | 2,508.79 |
| ENCINO-HO4031 | **Sofia Baghaeimehr/Master Insur** | | | Master Occupant Id: HO00000002772-1 | | Day Due: 1 | Delq Day: | | 3,662.82 |
| | | | | 700      Current | | Last Payment: | 11/15/2016 | | |
| 4/5/2016 | BRO | Base Rent Office | CH | 2,216.86 | 0.00 | 0.00 | 0.00 | 0.00 | 2,216.86 |
| 4/5/2016 | BRO | Base Rent Office | CH | 40.76 | 0.00 | 0.00 | 0.00 | 0.00 | 40.76 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,662.82 | 0.00 | 0.00 | 0.00 | 0.00 | 3,662.82 |
| 10/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| 11/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,662.82 | 0.00 | 0.00 | 0.00 | 0.00 | 3,662.82 |
| 12/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| | BRO | Base Rent Office | | 9,583.26 | 0.00 | 0.00 | 0.00 | 0.00 | 9,583.26 |
| | CAM | CAM | | 30.57 | 0.00 | 0.00 | 0.00 | 0.00 | 30.57 |
| **Sofia Baghaeimehr/Master Insur Total:** | | | | 9,613.83 | 0.00 | 0.00 | 0.00 | 0.00 | 9,613.83 |
| ENCINO-HO4032 | **Jalil Rashti, M.D.** | | | Master Occupant Id: HO00000002773-1 | | Day Due: 1 | Delq Day: | | 4,693.89 |
| | | | | 701      Current | | Last Payment: | 11/4/2016 | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,652.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4,652.57 |
| 12/1/2016 | CAM | CAM | CH | 41.32 | 0.00 | 0.00 | 0.00 | 0.00 | 41.32 |
| | BRO | Base Rent Office | | 4,652.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4,652.57 |
| | CAM | CAM | | 41.32 | 0.00 | 0.00 | 0.00 | 0.00 | 41.32 |
| **Jalil Rashti, M.D. Total:** | | | | 4,693.89 | 0.00 | 0.00 | 0.00 | 0.00 | 4,693.89 |
| ENCINO-HO4033 | **Reza Azizi EA, Inc.** | | | Master Occupant Id: HO00000002774-1 | | Day Due: 1 | Delq Day: | | 1,491.60 |
| | | | | 702      Current | | Last Payment: | 11/28/2016 | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| | BRO | Base Rent Office | | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| **Reza Azizi EA, Inc. Total:** | | | | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| ENCINO-HO4144 | **D. Danon & J. Newman** | | | Master Occupant Id: HO00000002776-2 | | Day Due: 1 | Delq Day: | | 4,272.63 |
| | | | | 704      Current | | Last Payment: | 11/4/2016 | | |
| 11/1/2016 | CAM | CAM | CH | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,225.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 15 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 6/15/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 01:52 PM |
| | | | Period: 05/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| | BRO | Base Rent Office | | 4,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,225.00 |
| | CAM | CAM | | 47.67 | 0.00 | 0.00 | 0.00 | 0.00 | 47.67 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **D. Danon & J. Newman Total:** | | | | 4,272.67 | 0.00 | 0.00 | 0.00 | 0.00 | 4,272.67 |
| | | | Prepaid: | -0.02 | | | | | |
| | | | Balance: | 4,272.65 | | | | | |

| ENCINO-HO4142 | **David Danon & Jeffrey Newman** | | | Master Occupant Id: HO00000002779-2 | | Day Due: 1 Delq Day: | | | |
| | | | | 708      Current | | Last Payment: | | 11/4/2016 | 1,524.65 |
| 11/1/2016 | CAM | CAM | CH | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,515.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,515.00 |
| 12/1/2016 | CAM | CAM | CH | 9.66 | 0.00 | 0.00 | 0.00 | 0.00 | 9.66 |
| | BRO | Base Rent Office | | 1,515.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,515.00 |
| | CAM | CAM | | 9.67 | 0.00 | 0.00 | 0.00 | 0.00 | 9.67 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **David Danon & Jeffrey Newman Total:** | | | | 1,524.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,524.67 |
| | | | Prepaid: | -0.01 | | | | | |
| | | | Balance: | 1,524.66 | | | | | |

| ENCINO-HO4039 | **Dr. Matthew Safapour** | | | Master Occupant Id: HO00000002780-1 | | Day Due: 1 Delq Day: | | | |
| | | | | 710      Current | | Last Payment: | | 11/4/2016 | 2,948.45 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,868.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,868.50 |
| 12/1/2016 | CAM | CAM | CH | 18.01 | 0.00 | 0.00 | 0.00 | 0.00 | 18.01 |
| | BRO | Base Rent Office | | 2,868.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,868.50 |
| | CAM | CAM | | 18.01 | 0.00 | 0.00 | 0.00 | 0.00 | 18.01 |
| **Dr. Matthew Safapour Total:** | | | | 2,886.51 | 0.00 | 0.00 | 0.00 | 0.00 | 2,886.51 |

| ENCINO-HO4040 | **Kamran Hakimian/Jamshid Hekmat** | | | Master Occupant Id: HO00000002781-1 | | Day Due: 1 Delq Day: | | | |
| | | | | 714      Current | | Last Payment: | | 12/2/2016 | 1,342.98 |
| 6/1/2016 | BRO | Base Rent Office | CH | 426.59 | 0.00 | 0.00 | 0.00 | 0.00 | 426.59 |
| 6/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 7/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 7/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 8/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 8/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 9/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 9/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 10/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 10/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 11/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 11/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,419.85 | 0.00 | 0.00 | 0.00 | 0.00 | 4,419.85 |
| 12/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| | BRO | Base Rent Office | | 9,140.69 | 0.00 | 0.00 | 0.00 | 0.00 | 9,140.69 |
| | CAM | CAM | | 124.88 | 0.00 | 0.00 | 0.00 | 0.00 | 124.88 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 16 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | | Date: | 6/15/2017 |
| | | | Encino | | | | Time: | 01:52 PM |
| | | | Period: 05/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | KEY | Keys, Access Cards, Lo | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | **Kamran Hakimian/Jamshid Hekmat Total:** | | | 9,285.57 | 0.00 | 0.00 | 0.00 | 0.00 | 9,285.57 |
| | | | | | | | | | |
| ENCINO-HO4041 | **Mark. L. Gordon, M.D.** | | | Master Occupant Id: HO00000002782-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 716 | Current | Last Payment: | 11/1/2016 | 25,000.00 | |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,870.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,870.00 |
| 12/1/2016 | CAM | CAM | CH | 134.62 | 0.00 | 0.00 | 0.00 | 0.00 | 134.62 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 4,870.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,870.00 |
| | CAM | CAM | | 134.62 | 0.00 | 0.00 | 0.00 | 0.00 | 134.62 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Mark. L. Gordon, M.D. Total:** | | | 5,004.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5,004.62 |
| | | Prepaid: | | -20,092.11 | | | | | |
| | | Balance: | | -15,087.49 | | | | | |
| | | | | | | | | | |
| ENCINO-HO4042 | **Jalil Rashti** | | | Master Occupant Id: HO00000002783-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 717 | Current | Last Payment: | 11/4/2016 | 1,755.83 | |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,743.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,743.31 |
| 12/1/2016 | CAM | CAM | CH | 12.52 | 0.00 | 0.00 | 0.00 | 0.00 | 12.52 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 1,743.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,743.31 |
| | CAM | CAM | | 12.52 | 0.00 | 0.00 | 0.00 | 0.00 | 12.52 |
| | **Jalil Rashti Total:** | | | 1,755.83 | 0.00 | 0.00 | 0.00 | 0.00 | 1,755.83 |
| | | | | | | | | | |
| ENCINO-HO4043 | **Imperial Insurance Agency, Inc** | | | Master Occupant Id: HO00000002784-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 718 | Current | Last Payment: | 11/4/2016 | 1,152.89 | |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,135.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,135.20 |
| 12/1/2016 | CAM | CAM | CH | 7.69 | 0.00 | 0.00 | 0.00 | 0.00 | 7.69 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 1,135.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,135.20 |
| | CAM | CAM | | 7.69 | 0.00 | 0.00 | 0.00 | 0.00 | 7.69 |
| | **Imperial Insurance Agency, Inc Total:** | | | 1,142.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,142.89 |
| | | | | | | | | | |
| ENCINO-HO4044 | **Robert Sarkissian, D.D.S., Inc** | | | Master Occupant Id: HO00000002785-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 800 | Inactive | Last Payment: | | | |
| | | | | | | | | | |
| 4/5/2016 | BRO | Base Rent Office | CH | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | **Robert Sarkissian, D.D.S., Inc Total:** | | | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | | | | | | |
| ENCINO-HO4045 | **Phillip Farzad, D.D.S.** | | | Master Occupant Id: HO00000002786-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 811 | Current | Last Payment: | 11/8/2016 | 5,075.15 | |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,034.31 | 0.00 | 0.00 | 0.00 | 0.00 | 5,034.31 |
| 12/1/2016 | CAM | CAM | CH | 40.84 | 0.00 | 0.00 | 0.00 | 0.00 | 40.84 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 5,034.31 | 0.00 | 0.00 | 0.00 | 0.00 | 5,034.31 |
| | CAM | CAM | | 40.84 | 0.00 | 0.00 | 0.00 | 0.00 | 40.84 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 17 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 6/15/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 01:52 PM |
| | | | Period: 05/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **Phillip Farzad, D.D.S. Total:** | | | 5,075.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,075.15 |
| ENCINO-HO4047 | **Dr. Moussa Famnini** | | | Master Occupant Id: HO00000002788-1 | | | Day Due: | 1 | Delq Day: |
| | | | | 818 | Current | | Last Payment: | | 11/1/2016  3,000.41 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,912.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,912.21 |
| 12/1/2016 | CAM | CAM | CH | 88.20 | 0.00 | 0.00 | 0.00 | 0.00 | 88.20 |
| | BRO | Base Rent Office | | 2,912.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,912.21 |
| | CAM | CAM | | 88.20 | 0.00 | 0.00 | 0.00 | 0.00 | 88.20 |
| | **Dr. Moussa Famnini Total:** | | | 3,000.41 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.41 |
| ENCINO-HO4048 | **South Valley Heart Center** | | | Master Occupant Id: HO00000002789-1 | | | Day Due: | 1 | Delq Day: |
| | | | | 820 | Current | | Last Payment: | | 11/18/2016  2,848.20 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,796.19 | 0.00 | 0.00 | 0.00 | 0.00 | 2,796.19 |
| 12/1/2016 | CAM | CAM | CH | 32.01 | 0.00 | 0.00 | 0.00 | 0.00 | 32.01 |
| | BRO | Base Rent Office | | 2,796.19 | 0.00 | 0.00 | 0.00 | 0.00 | 2,796.19 |
| | CAM | CAM | | 32.01 | 0.00 | 0.00 | 0.00 | 0.00 | 32.01 |
| | **South Valley Heart Center Total:** | | | 2,828.20 | 0.00 | 0.00 | 0.00 | 0.00 | 2,828.20 |
| ENCINO-HO4049 | **Mansoor Karamooz, MD** | | | Master Occupant Id: HO00000002790-1 | | | Day Due: | 1 | Delq Day: |
| | | | | 822 | Current | | Last Payment: | | 11/7/2016  2,900.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | BRO | Base Rent Office | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | **Mansoor Karamooz, MD Total:** | | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| ENCINO-HO4050 | **Aluna, Inc.** | | | Master Occupant Id: HO00000002791-1 | | | Day Due: | 1 | Delq Day: |
| | | | | 824 | Current | | Last Payment: | | 12/2/2016  5,249.90 |
| 6/22/2016 | KEY | Keys, Access Cards, Lo | CH | 33.90 | 0.00 | 0.00 | 0.00 | 0.00 | 33.90 |
| 11/1/2016 | CAM | CAM | CH | 8.10 | 0.00 | 0.00 | 0.00 | 0.00 | 8.10 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| 12/1/2016 | CAM | CAM | CH | 8.10 | 0.00 | 0.00 | 0.00 | 0.00 | 8.10 |
| | CAM | CAM | | 16.20 | 0.00 | 0.00 | 0.00 | 0.00 | 16.20 |
| | KEY | Keys, Access Cards, Lo | | 63.90 | 0.00 | 0.00 | 0.00 | 0.00 | 63.90 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Aluna, Inc. Total:** | | | 80.10 | 0.00 | 0.00 | 0.00 | 0.00 | 80.10 |
| | | Prepaid: | | -42.00 | | | | | |
| | | Balance: | | 38.10 | | | | | |
| ENCINO-HO4051 | **Soroudi Advanced Lasik & Eye** | | | Master Occupant Id: HO00000002792-1 | | | Day Due: | 1 | Delq Day: |
| | | | | 826 | Current | | Last Payment: | | 10/12/2016  7,759.27 |
| 11/1/2016 | BRO | Base Rent Office | CH | 7,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 7,664.72 |
| 11/1/2016 | CAM | CAM | CH | 94.55 | 0.00 | 0.00 | 0.00 | 0.00 | 94.55 |
| 12/1/2016 | BRO | Base Rent Office | CH | 7,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 7,664.72 |
| 12/1/2016 | CAM | CAM | CH | 94.55 | 0.00 | 0.00 | 0.00 | 0.00 | 94.55 |

| Database: | TRGLDCLIENT | | | | Aged Delinquencies | | Page: | 18 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Trigild Client Services - NEW | | Date: | 6/15/2017 |
| ENTITY: | ENCINO | | | | Encino | | Time: | 01:52 PM |
| | | | | | Period: 05/17 | | | |

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | BRO | Base Rent Office | | 15,329.44 | 0.00 | 0.00 | 0.00 | 0.00 | 15,329.44 |
| | CAM | CAM | | 189.10 | 0.00 | 0.00 | 0.00 | 0.00 | 189.10 |
| | **Soroudi Advanced Lasik & Eye Total:** | | | 15,518.54 | 0.00 | 0.00 | 0.00 | 0.00 | 15,518.54 |
| ENCINO-HO4052 | **ANLA, Inc./DBA Access Networks** | | | Master Occupant Id: HO00000002793-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 900 Current | | Last Payment: | 12/2/2016 | 10,295.43 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 4.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4.57 |
| 12/1/2016 | CAM | CAM | CH | 106.09 | 0.00 | 0.00 | 0.00 | 0.00 | 106.09 |
| | BRO | Base Rent Office | | 4.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4.57 |
| | CAM | CAM | | 106.09 | 0.00 | 0.00 | 0.00 | 0.00 | 106.09 |
| | **ANLA, Inc./DBA Access Networks Total:** | | | 110.66 | 0.00 | 0.00 | 0.00 | 0.00 | 110.66 |
| ENCINO-HO4085 | **Medical Plaza of San Pedro** | | | Master Occupant Id: HO00000002794-2 | | Day Due: 1 | Delq Day: | | |
| | | | | 707 Current | | Last Payment: | 11/15/2016 | 1,700.00 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | BRO | Base Rent Office | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Medical Plaza of San Pedro Total:** | | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | | Prepaid: | | -1,700.00 | | | | | |
| | | Balance: | | 0.00 | | | | | |
| | ABT | Abatements | | -15,335.88 | 0.00 | 0.00 | 0.00 | 0.00 | -15,335.88 |
| | BRO | Base Rent Office | | 339,024.83 | 0.00 | 0.00 | 0.00 | 0.00 | 339,024.83 |
| | CAM | CAM | | 5,653.58 | 0.00 | 0.00 | 0.00 | 0.00 | 5,653.58 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | KEY | Keys, Access Cards, Lo | | 419.28 | 0.00 | 0.00 | 0.00 | 0.00 | 419.28 |
| | LAT | Late Fees | | 702.97 | 0.00 | 0.00 | 0.00 | 0.00 | 702.97 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 471.97 | 0.00 | 0.00 | 0.00 | 0.00 | 471.97 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **ENTITY ENCINO Total:** | | | 331,803.17 | 0.00 | 0.00 | 0.00 | 0.00 | 331,803.17 |
| | | Prepaid: | | -22,006.84 | | | | | |
| | | Balance: | | 309,796.33 | | | | | |
| | ABT | Abatements | | -15,335.88 | 0.00 | 0.00 | 0.00 | 0.00 | -15,335.88 |
| | BRO | Base Rent Office | | 339,024.83 | 0.00 | 0.00 | 0.00 | 0.00 | 339,024.83 |
| | CAM | CAM | | 5,653.58 | 0.00 | 0.00 | 0.00 | 0.00 | 5,653.58 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | KEY | Keys, Access Cards, Lo | | 419.28 | 0.00 | 0.00 | 0.00 | 0.00 | 419.28 |
| | LAT | Late Fees | | 702.97 | 0.00 | 0.00 | 0.00 | 0.00 | 702.97 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 471.97 | 0.00 | 0.00 | 0.00 | 0.00 | 471.97 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | | **Grand Total:** | | 331,803.17 | 0.00 | 0.00 | 0.00 | 0.00 | 331,803.17 |
| | | Prepaid: | | -22,006.84 | | | | | |
| | | Balance: | | 309,796.33 | | | | | |

| Database: | TRGLDCLIENT | **Commercial Real Estate Statement of Cash Flows** |
|---|---|---|
| Basis: | Accrual | **Encino** |
| ENTITY: | ENCINO | |

|  | For The Month Ended 5/31/2017 |
|---|---|

| | |
|---|---:|
| Cash Flow from Operating activities: | |
| Net Income | (21,151.95) |
| | |
| Adjustments to reconcile: | |
| Cash used for operating activities: | |
| Amortization / Depreciation | 0.00 |
| Deferred Taxes & Org Costs | 0.00 |
| Changes in assets and liabilitites: | |
| Prepaid Expense | 0.00 |
| Accounts Receivable | 0.00 |
| Deposits on hand | 0.00 |
| Inventory | 0.00 |
| Accounts Payable and Accrued Expenses | 4,438.18 |
| Prepaid Rents & Security Deposits | 0.00 |
| **Net cash used in operating activities** | (16,713.77) |
| | |
| Cash flows from investing activities | |
| Capital Improvements | 0.00 |
| Capitalized Leasing & Legal Costs | 0.00 |
| Restricted Cash / Escrow Accounts | 0.00 |
| **Net cash used for investing activities** | 0.00 |
| | |
| Cash flows from financing activities: | |
| Contributions / Distributions | 0.00 |
| Debt Financing | 0.00 |
| **Net cash provided by financing activities** | 0.00 |
| | |
| Net decrease cash and cash equivalents | (16,713.77) |
| Cash and cash equivalents at beginning of month | 637,122.12 |
| **Cash and cash equivalents at end of month** | 620,408.35 |

8/8/2017    08:19 AM

| Database: | TRGLDCLIENT | Trial Balance | Page: | 1 |
| ENTITY: | ENCINO | **Trigild Client Services - NEW** | Date: | 8/8/2017 |
| | | **Encino** | Time: | 09:00 AM |

Accrual                                      Year to Date Balances for period 05/17

| Account | Description | Debit | Credit |
|---------|-------------|-------|--------|
| 10101-01 | Cash - Operating | 17,785.87 | |
| 10103-05 | Cash - Restricted | 602,622.48 | |
| 11001-01 | Accounts receivable | 331,803.17 | |
| 20101-00 | Accounts payable | 38,208.03 | |
| 20301-00 | Accrued expenses | 0.00 | |
| 20355-00 | Accrued Property Taxes | | 49,453.15 |
| 21120-02 | Tenant's Security Deposit | | 736.79 |
| 21160-01 | Tenant - Prepaid Rent | | 34,824.79 |
| 30002-00 | Retained Earnings | | 1,423,640.57 |
| 30101-00 | Seized Assets | | 78,617.90 |
| 30104-00 | Distribution - Lender / Owner | 476,869.97 | |
| 40101-10 | Base rent - office | 57,931.45 | |
| 40110-20 | Forfeited Security Deposit | | 500.00 |
| 40160-01 | CAM - Operating Expenses | 487.68 | |
| 49146-01 | Interest income - Security Deposits | | 191.08 |
| 67020-00 | Asst Manager | 1,137.56 | |
| 67040-00 | Housekeeper / Janitorial/ Day Porter | 241.95 | |
| 67080-00 | Maintenance | 1,043.89 | |
| 69300-00 | Employee Benefits | 183.34 | |
| 69501-00 | Employee Related Expenses | 782.16 | |
| 90210-00 | Printing & Postage | 345.24 | |
| 90225-00 | Software Licensing Fee | 300.00 | |
| 90410-01 | Insurance - Property | 196.91 | |
| 90410-50 | Insurance - Liability | 57.61 | |
| 90580-00 | Pest Control | 2.35 | |
| 90610-10 | Cleaning - Contracted | 405.07 | |
| 90620-00 | Contracted Day Porter | 3,507.61 | |
| 91010-00 | Locks & Keys | | 66.31 |
| 91030-00 | Repairs and Maintenance | 200.00 | |
| 91060-00 | R&M - Doors and Glass | | 105.00 |
| 91080-00 | R&M - Elevator Contract | 33.47 | |
| 91081-00 | R&M - Elevator Repairs & Supplies | | 815.73 |
| 91081-10 | R&M-Elev/Escal - Misc | 0.22 | |
| 91230-00 | R&M - HVAC - Repairs & Supplies | 926.24 | |
| 91260-00 | R&M - Painting Interior | | 1.90 |
| 91320-00 | R&M - Water Treatment | 9.48 | |
| 91560-20 | Fire, Life Safety - Other | 7,137.71 | |
| 92105-00 | Utilities - Electricity | 1,757.54 | |
| 92110-00 | Utilities - Gas | | 776.86 |
| 92120-00 | Utilities - Water and Sewer | | 3,368.61 |
| 94210-00 | R&M - Other - Contract Svc (Interior) | 965.00 | |
| 94210-60 | R&M - Other Flooring | | 13.50 |
| 95140-00 | Bank Charges | 58.67 | |
| 95290-00 | Legal Fees - Operations | 58,385.67 | |
| 96530-05 | Insurance - Receiver's Bond | 125.00 | |
| 96530-80 | Insurance - Claim Recovery | | 14,598.08 |
| 96560-20 | Receiver Fees - Admin | 675.00 | |
| 97605-20 | Tenant Improvements | 3,523.93 | |
| | Total: | 1,607,710.27 | 1,607,710.27 |

| Database: | TRGLDCLIENT | | | | Aged Payables | | | | | Page: | 1 |
| ENTITY: | ENCINO | | | | Trigild Client Services - NEW | | | | | Date: | 6/1/2017 |
| | | | | | Encino | | | | | Time: | 09:13 AM |

All Invoices open at End of Month thru Fiscal Period 05/17

| Invoice Number | Invoice Date | P.O. Number | Reference | Account Number | Invoice Amount | Current | 31 To 60 Days | 61 To 90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** | **CROGLI** | **CROSBIE GLINER SCHIFFMAN SOUTHARD &** | | | | | | | |
| 33608 | 3/31/2017 | | Legal - Litigation | 95290-00 | 8,020.66 | | | 8,020.66 | |
| 34846 | 4/30/2017 | | Lit - Svc & Exp | 95290-00 | 1,609.81 | | 1,609.81 | | |
| Total | CROGLI | CROSBIE GLINER SCHIFFMAN SOUTHARD & | | | 9,630.47 | 0.00 | 1,609.81 | 8,020.66 | 0.00 |
| | | | | | | | | | |
| **Vendor:** | **LADWP** | **LOS ANGELES DEPT. OF WATER & POWER** | | | | | | | |
| 0695-012317 | 1/23/2017 | | Credits mtr read err | 92120-00 | -3,550.41 | | | | -3,550.41 |
| 0695-121916 | 12/19/2016 | | 11/10/16 - 11/29/16 | 92120-00 | 3,921.34 | | | | 3,921.34 |
| 0695-121916 | 12/19/2016 | | Deposit refund 0695 | 14105-75 | -6,300.00 | | | | -6,300.00 |
| 0695-121916 | 12/19/2016 | | Deposit interest 069 | 49146-01 | -16.83 | | | | -16.83 |
| 7357-122116 | 12/21/2016 | | 11/10/16 - 11/29/16 | 92105-00 | 17,450.50 | | | | 17,450.50 |
| 7357-122116 | 12/21/2016 | | Utility dep ref 7357 | 14105-75 | -60,000.00 | | | | -60,000.00 |
| 7357-122116 | 12/21/2016 | | Utility dep int 7357 | 49146-01 | -174.25 | | | | -174.25 |
| 9622-113016 | 11/30/2016 | | 11/14/16 - 11/30/16 | 91560-20 | 59.72 | | | | 59.72 |
| 9622-113016 | 11/30/2016 | | 9622 deposit refund | 14105-75 | -200.00 | | | | -200.00 |
| 9622-113016 | 11/30/2016 | | 9622 deposit interes | 49146-01 | -0.52 | | | | -0.52 |
| Total | LADWP | LOS ANGELES DEPT. OF WATER & POWER | | | -48,810.45 | 0.00 | 0.00 | 0.00 | -48,810.45 |
| | | | | | | | | | |
| **Vendor:** | **TRIHOL** | **TRIGILD HOLDINGS INC** | | | | | | | |
| THD-INV0973 | 4/30/2017 | | 04/17 Copies/Postage | 90210-00 | 1.95 | | 1.95 | | |
| Total | TRIHOL | TRIGILD HOLDINGS INC | | | 1.95 | 0.00 | 1.95 | 0.00 | 0.00 |

| Database: | TRGLDCLIENT | | | | **Aged Payables** | | | | Page: | 2 |
| ENTITY: | ENCINO | | | | **Trigild Client Services -  NEW** | | | | Date: | 6/1/2017 |
| | | | | | **Encino** | | | | Time: | 09:13 AM |

All Invoices open at End of Month thru Fiscal Period 05/17

| Invoice Number | Invoice Date | P.O. Number | Reference | Account Number | Invoice Amount | Current | 31 To 60 Days | 61 To 90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** | **TRIGLD** | **Trigild Inc** | | | | | | | |
| BILL06035 | 1/21/2017 | | 01/17 receiver fees | 96560-20 | 400.00 | | | | 400.00 |
| BILL06461 | 3/31/2017 | | 03/17 receiver fees | 96560-20 | 250.00 | | | 250.00 | |
| BILL06569 | 4/21/2017 | | 04/17 receiver fees | 96560-20 | 25.00 | | 25.00 | | |
| Total | TRIGLD | Trigild Inc | | | 675.00 | 0.00 | 25.00 | 250.00 | 400.00 |
| | | | | | | | | | |
| **Vendor:** | **TRIMAN** | **Trigild Management Services, Inc.** | | | | | | | |
| TMS-INV0675 | 5/1/2017 | | ACA-employee expnse | 69501-00 | 295.00 | 295.00 | | | |
| Total | TRIMAN | Trigild Management Services, Inc. | | | 295.00 | 295.00 | 0.00 | 0.00 | 0.00 |
| | | | | Encino Total: | -38,208.03 | 295.00 | 1,636.76 | 8,270.66 | -48,410.45 |
| | | | | Grand Total: | -38,208.03 | 295.00 | 1,636.76 | 8,270.66 | -48,410.45 |

| Database: | TRGLDCLIENT | Check Register - Summary | Page: | 1 |
| ENTITY: | ENCINO | Trigild Client Services -  NEW | Date: | 8/8/2017 |
| | | Encino | Time: | 09:06 AM |

05/17 Through 05/17

| Check # | Date | Vendor/ Alternate Address ID | Vendor Name | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|
| 294 | 5/4/2017 | SERMOO | Servpro of  Moorpark | 10,932.38 | 0.00 | 10,932.38 |
| 295 | 5/4/2017 | TRIHOL | TRIGILD HOLDINGS INC | 4.20 | 0.00 | 4.20 |
| 296 | 5/11/2017 | AIRCOS | AIR CONDITIONING SOLUTIONS, INC | 5,764.24 | 0.00 | 5,764.24 |
| | | | *Encino Total:* | *16,700.82* | *0.00* | *16,700.82* |
| | | | *Grand Total:* | *16,700.82* | *0.00* | *16,700.82* |

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | Page: | 1 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services -  NEW | | | Date: | 8/8/2017 |
| | | | | | | | Encino | | | Time: | 06:36 AM |

Accrual                                                                                           05/17 - 05/17

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **10101-01** | | | **Cash - Operating** | | | | *Balance Forward* | | | *7,871.40* |
| ENCINO | 05/17 | 05/04/17 | AP 314172 | HO | | | 294 05-04-2017 Servpro of  Moorpark | 0.00 | 10,932.38 | -3,060.98 |
| ENCINO | 05/17 | 05/04/17 | AP 314174 | HO | | | 295 05-04-2017 TRIGILD HOLDINGS INC | 0.00 | 4.20 | -3,065.18 |
| ENCINO | 05/17 | 05/11/17 | AP 314563 | HO | | | 296 05-11-2017 AIR CONDITIONING SOLUTIONS, INC | 0.00 | 5,764.24 | -8,829.42 |
| ENCINO | 05/17 | 06/01/17 | CR 126655 | HO | | | JS 05/31/17 Wells Fargo Bank Fees | 0.00 | 12.95 | -8,842.37 |
| ENCINO | 05/17 | 05/04/17 | TR 126409 | HO | | | JS 05/04/17 Transfer Receiver to Operating | 10,936.58 | 0.00 | 2,094.21 |
| ENCINO | 05/17 | 05/11/17 | TR 126533 | HO | | | JS 05/11/17 Transfer Receiver to Operating | 5,764.24 | 0.00 | 7,858.45 |
| ENCINO | 05/17 | 06/01/17 | TR 126637 | HO | | | JS 05/31/17 Transfer Receiver to Operating | 9,927.42 | 0.00 | 17,785.87 |
| | | | | | | **Account Totals | | ** | 26,628.24 | 16,713.77 | **17,785.87** |
| **10102-10** | | | **Cash - Petty Cash** | | | | *Balance Forward* | | | *0.00* |
| **10103-05** | | | **Cash - Restricted** | | | | *Balance Forward* | | | *629,250.72* |
| ENCINO | 05/17 | 05/04/17 | TR 126409 | HO | | | JS 05/04/17 Transfer Receiver to Operating | 0.00 | 10,936.58 | 618,314.14 |
| ENCINO | 05/17 | 05/11/17 | TR 126533 | HO | | | JS 05/11/17 Transfer Receiver to Operating | 0.00 | 5,764.24 | 612,549.90 |
| ENCINO | 05/17 | 06/01/17 | TR 126637 | HO | | | JS 05/31/17 Transfer Receiver to Operating | 0.00 | 9,927.42 | 602,622.48 |
| | | | | | | **Account Totals | | ** | 0.00 | 26,628.24 | **602,622.48** |
| **11001-01** | | | **Accounts receivable** | | | | *Balance Forward* | | | *331,803.17* |
| **13004-00** | | | **Due To / From** | | | | *Balance Forward* | | | *0.00* |
| **14100-02** | | | **Prepaid insurance** | | | | *Balance Forward* | | | *0.00* |
| **14105-75** | | | **Utility Deposits** | | | | *Balance Forward* | | | *0.00* |
| **15200-00** | | | **Tenant improvements** | | | | *Balance Forward* | | | *0.00* |
| **20101-00** | | | **Accounts payable** | | | | *Balance Forward* | | | *48,410.45* |
| ENCINO | 05/17 | 05/02/17 | AP 313648 | HO | | | A/P Total Payables for 05/17 | 0.00 | 4.20 | 48,406.25 |
| ENCINO | 05/17 | 05/02/17 | AP 313649 | HO | | | A/P Total Payables for 05/17 | 0.00 | 250.00 | 48,156.25 |
| ENCINO | 05/17 | 05/02/17 | AP 313751 | HO | | | A/P Total Payables for 05/17 | 0.00 | 10,932.38 | 37,223.87 |
| ENCINO | 05/17 | 05/04/17 | AP 314172 | HO | | | A/P Total Payables for 05/17 | 10,932.38 | 0.00 | 48,156.25 |
| ENCINO | 05/17 | 05/04/17 | AP 314174 | HO | | | A/P Total Payables for 05/17 | 4.20 | 0.00 | 48,160.45 |
| ENCINO | 05/17 | 05/10/17 | AP 314396 | HO | | | A/P Total Payables for 05/17 | 0.00 | 5,764.24 | 42,396.21 |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | Page: | 2 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | | Date: | 8/8/2017 |
| | | | | | | | Encino | | | Time: | 06:36 AM |

Accrual                                              05/17 - 05/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20101-00 - Accounts payable  (Continued) | | | | | | | | | | | |
| ENCINO | 05/17 | 05/11/17 | AP | 314563 | HO | | | A/P Total Payables for 05/17 | 5,764.24 | 0.00 | 48,160.45 |
| ENCINO | 05/17 | 05/26/17 | AP | 315891 | HO | | | A/P Total Payables for 05/17 | 0.00 | 1.95 | 48,158.50 |
| ENCINO | 05/17 | 05/26/17 | AP | 315892 | HO | | | A/P Total Payables for 05/17 | 0.00 | 25.00 | 48,133.50 |
| ENCINO | 05/17 | 05/30/17 | AP | 316036 | HO | | | A/P Total Payables for 05/17 | 0.00 | 1,609.81 | 46,523.69 |
| ENCINO | 05/17 | 05/30/17 | AP | 316037 | HO | | | A/P Total Payables for 05/17 | 0.00 | 295.00 | 46,228.69 |
| ENCINO | 05/17 | 05/31/17 | AP | 316267 | HO | | | A/P Total Payables for 05/17 | 0.00 | 8,020.66 | 38,208.03 |
| | | | | | | | | ** Account Totals | 16,700.82 | 26,903.24 | **38,208.03** |
| **20301-00** | | | | **Accrued expenses** | | | | *Balance Forward* | | | *-5,764.24* |
| ENCINO | 05/17 | 05/05/17 | JS | 126435 | HO | | | 04/17 Accrued Expenses | 5,764.24 | 0.00 | 0.00 |
| | | | | | | | | ** Account Totals | 5,764.24 | 0.00 | **0.00** |
| **20355-00** | | | | **Accrued Property Taxes** | | | | *Balance Forward* | | | *-49,453.15* |
| **20370-00** | | | | **Accrued Vacation Pay** | | | | *Balance Forward* | | | *0.00* |
| **20460-00** | | | | **Payroll Clearing Account** | | | | *Balance Forward* | | | *0.00* |
| **21120-02** | | | | **Tenant's Security Deposit** | | | | *Balance Forward* | | | *-736.79* |
| **21160-01** | | | | **Tenant - Prepaid Rent** | | | | *Balance Forward* | | | *-34,824.79* |
| **30002-00** | | | | **Retained Earnings** | | | | *Balance Forward* | | | *-1,423,640.57* |
| **30101-00** | | | | **Seized Assets** | | | | *Balance Forward* | | | *-78,617.90* |
| **30104-00** | | | | **Distribution - Lender / Owner** | | | | *Balance Forward* | | | *476,869.97* |
| **40101-10** | | | | **Base rent - office** | | | | *Balance Forward* | | | *57,931.45* |
| **40108-00** | | | | **Rent Abatement** | | | | *Balance Forward* | | | *0.00* |
| **40109-10** | | | | **T.I. Allowance** | | | | *Balance Forward* | | | *0.00* |
| **40110-20** | | | | **Forfeited Security Deposit** | | | | *Balance Forward* | | | *-500.00* |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | | General Ledger | | | Page: | 3 |
| ENTITY: | ENCINO | | | | | | | Trigild Client Services - NEW | | | Date: | 8/8/2017 |
| | | | | | | | | Encino | | | Time: | 06:36 AM |
| Accrual | | | | | | | | 05/17 - 05/17 | | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **40110-40** | | | | **Late Fees** | | | | *Balance Forward* | | | *0.00* |
| **40110-50** | | | | **NSF Fee** | | | | *Balance Forward* | | | *0.00* |
| **40110-75** | | | | **Parking Income** | | | | *Balance Forward* | | | *0.00* |
| **40110-80** | | | | **Storage Rental Income** | | | | *Balance Forward* | | | *0.00* |
| **40110-90** | | | | **Termination Fees** | | | | *Balance Forward* | | | *0.00* |
| **40110-99** | | | | **Other** | | | | *Balance Forward* | | | *0.00* |
| **40160-01** | | | | **CAM - Operating Expenses** | | | | *Balance Forward* | | | *487.68* |
| **40160-02** | | | | **CAM - Prior Year Operating Expen** | | | | *Balance Forward* | | | *0.00* |
| **40180-10** | | | | **Reimbursement - Access Key** | | | | *Balance Forward* | | | *0.00* |
| **40180-80** | | | | **Reimbursements - Tenant Improve** | | | | *Balance Forward* | | | *0.00* |
| **40180-90** | | | | **Reimbursement - Utilities** | | | | *Balance Forward* | | | *0.00* |
| **40180-99** | | | | **Reimbursement - Water** | | | | *Balance Forward* | | | *0.00* |
| **40400-01** | | | | **Parking income - daily** | | | | *Balance Forward* | | | *0.00* |
| **40400-10** | | | | **Parking inc - validation** | | | | *Balance Forward* | | | *0.00* |
| **49146-01** | | | | **Interest income - Security Deposits** | | | | *Balance Forward* | | | *-191.08* |
| **67020-00** | | | | **Asst Manager** | | | | *Balance Forward* | | | *1,137.56* |
| **67040-00** | | | | **Housekeeper / Janitorial/ Day Porte** | | | | *Balance Forward* | | | *241.95* |
| **67080-00** | | | | **Maintenance** | | | | *Balance Forward* | | | *1,043.89* |
| **69300-00** | | | | **Employee Benefits** | | | | *Balance Forward* | | | *183.34* |
| **69501-00** | | | | **Employee Related Expenses** | | | | *Balance Forward* | | | *487.16* |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | Page: | 4 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | Date: | 8/8/2017 |
| | | | | | | | Encino | | Time: | 06:36 AM |

Accrual                                                                05/17 - 05/17

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **69501-00 - Employee Related Expenses  (Continued)** | | | | | | | | | | |
| ENCINO | 05/17 | 05/30/17 | AP 316037 | HO | | | TMS-INV0675 ACA-employee expnse Trigild Management | 295.00 | 0.00 | 782.16 |
| | | | | | | | ** Account Totals | 295.00 | 0.00 | **782.16** |
| **90150-00** | | | **Communication Costs** | | | | *Balance Forward* | | | *0.00* |
| **90170-00** | | | **Licenses & Permits** | | | | *Balance Forward* | | | *0.00* |
| **90190-01** | | | **Management Fee** | | | | *Balance Forward* | | | *0.00* |
| **90200-00** | | | **Office Supplies** | | | | *Balance Forward* | | | *0.00* |
| **90210-00** | | | **Printing & Postage** | | | | *Balance Forward* | | | *339.09* |
| ENCINO | 05/17 | 05/02/17 | AP 313648 | HO | | | THD-INV0926   03/17 Copies/Postage TRIGILD HOLDINGS I | 4.20 | 0.00 | 343.29 |
| ENCINO | 05/17 | 05/26/17 | AP 315891 | HO | | | THD-INV0973   04/17 Copies/Postage TRIGILD HOLDINGS I | 1.95 | 0.00 | 345.24 |
| | | | | | | | ** Account Totals | 6.15 | 0.00 | **345.24** |
| **90224-00** | | | **Answering Service** | | | | *Balance Forward* | | | *0.00* |
| **90225-00** | | | **Software Licensing Fee** | | | | *Balance Forward* | | | *300.00* |
| **90230-00** | | | **Travel & Auto** | | | | *Balance Forward* | | | *0.00* |
| **90410-01** | | | **Insurance - Property** | | | | *Balance Forward* | | | *196.91* |
| **90410-50** | | | **Insurance - Liability** | | | | *Balance Forward* | | | *57.61* |
| **90410-55** | | | **Insurance - Umbrella** | | | | *Balance Forward* | | | *0.00* |
| **90420-01** | | | **Property taxes - Real** | | | | *Balance Forward* | | | *0.00* |
| **90560-30** | | | **Lighting - Supplies** | | | | *Balance Forward* | | | *0.00* |
| **90580-00** | | | **Pest Control** | | | | *Balance Forward* | | | *2.35* |
| **90610-10** | | | **Cleaning - Contracted** | | | | *Balance Forward* | | | *405.07* |

* Balance Forward Period

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Database: | TRGLDCLIENT | | | | | General Ledger | | | Page: | 5 |
| ENTITY: | ENCINO | | | | | Trigild Client Services - NEW | | | Date: | 8/8/2017 |
| | | | | | | Encino | | | Time: | 06:36 AM |

Accrual                                                   05/17 - 05/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **90610-20** | | | **Cleaning - Supplies** | | | | | *Balance Forward* | | | *0.00* |
| **90620-00** | | | **Contracted Day Porter** | | | | | *Balance Forward* | | | *3,507.61* |
| **91010-00** | | | **Locks & Keys** | | | | | *Balance Forward* | | | *-66.31* |
| **91020-00** | | | **Maintenance Supplies** | | | | | *Balance Forward* | | | *0.00* |
| **91030-00** | | | **Repairs and Maintenance** | | | | | *Balance Forward* | | | *200.00* |
| **91060-00** | | | **R&M - Doors and Glass** | | | | | *Balance Forward* | | | *-105.00* |
| **91080-00** | | | **R&M - Elevator Contract** | | | | | *Balance Forward* | | | *33.47* |
| **91081-00** | | | **R&M - Elevator Repairs & Supplies** | | | | | *Balance Forward* | | | *-815.73* |
| **91081-10** | | | **R&M-Elev/Escal - Misc** | | | | | *Balance Forward* | | | *0.22* |
| **91230-00** | | | **R&M - HVAC - Repairs & Supplies** | | | | | *Balance Forward* | | | *926.24* |
| ENCINO | 05/17 | 05/10/17 | AP | 314396 | HO | | | 24126RR Chiller Repairs AIR CONDITIONING | 5,764.24 | 0.00 | 6,690.48 |
| ENCINO | 05/17 | 05/05/17 | JS | 126435 | HO | | | 04/17 Accrued Expenses | 0.00 | 5,764.24 | 926.24 |
| | | | | | | | | Air Conditioning Solutions | | | |
| | | | | | | | **Account Totals** | | 5,764.24 | 5,764.24 | **926.24** |
| **91255-00** | | | **R&M - Misc.** | | | | | *Balance Forward* | | | *0.00* |
| **91260-00** | | | **R&M - Painting Interior** | | | | | *Balance Forward* | | | *-1.90* |
| **91280-00** | | | **R&M - Plumbing** | | | | | *Balance Forward* | | | *0.00* |
| **91282-00** | | | **R&M - Plumbing - Supp & Materials** | | | | | *Balance Forward* | | | *0.00* |
| **91310-00** | | | **R&M - Signage** | | | | | *Balance Forward* | | | *0.00* |
| **91320-00** | | | **R&M - Water Treatment** | | | | | *Balance Forward* | | | *9.48* |
| **91510-01** | | | **Security - Contracted** | | | | | *Balance Forward* | | | *0.00* |

\* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | | Page: | 6 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | | | Date: | 8/8/2017 |
| | | | | | | | Encino | | | | Time: | 06:36 AM |

Accrual
05/17 - 05/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **91560-20** | | | | **Fire, Life Safety - Other** | | | | *Balance Forward* | | | *7,137.71* |
| **91560-25** | | | | **R&M-Fire/Life-License & Inspection** | | | | *Balance Forward* | | | *0.00* |
| **92105-00** | | | | **Utilities - Electricity** | | | | *Balance Forward* | | | *1,757.54* |
| **92110-00** | | | | **Utilities - Gas** | | | | *Balance Forward* | | | *-776.86* |
| **92115-00** | | | | **Utilities - Internet & Phone** | | | | *Balance Forward* | | | *0.00* |
| **92120-00** | | | | **Utilities - Water and Sewer** | | | | *Balance Forward* | | | *-3,368.61* |
| **92140-00** | | | | **Utilities - Trash** | | | | *Balance Forward* | | | *0.00* |
| **93330-00** | | | | **Non-Cam Parking** | | | | *Balance Forward* | | | *0.00* |
| **94210-00** | | | | **R&M - Other - Contract Svc (Interio** | | | | *Balance Forward* | | | *965.00* |
| **94210-60** | | | | **R&M - Other Flooring** | | | | *Balance Forward* | | | *-13.50* |
| **95140-00** | | | | **Bank Charges** | | | | *Balance Forward* | | | *45.72* |
| ENCINO | 05/17 | 06/01/17 | CR | 126655 | HO | | | JS 05/31/17 Wells Fargo Bank Fees | 12.95 | 0.00 | 58.67 |
| | | | | | | | | **\*\* Account Totals** | 12.95 | 0.00 | **58.67** |
| **95280-00** | | | | **Leasing Commissions** | | | | *Balance Forward* | | | *0.00* |
| **95290-00** | | | | **Legal Fees - Operations** | | | | *Balance Forward* | | | *48,755.20* |
| ENCINO | 05/17 | 05/30/17 | AP | 316036 | HO | | | 34846 Lit - Svc & Exp CROSBIE GLINER | 1,609.81 | 0.00 | 50,365.01 |
| ENCINO | 05/17 | 05/31/17 | AP | 316267 | HO | | | 33608 Legal - Litigation CROSBIE GLINER | 8,020.66 | 0.00 | 58,385.67 |
| | | | | | | | | **\*\* Account Totals** | 9,630.47 | 0.00 | **58,385.67** |
| **95300-00** | | | | **Licenses & Permits** | | | | *Balance Forward* | | | *0.00* |
| **95320-01** | | | | **Miscellaneous** | | | | *Balance Forward* | | | *0.00* |

\* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | | Page: | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | | | Date: | 8/8/2017 |
| | | | | | | | Encino | | | | Time: | 06:36 AM |
| Accrual | | | | | | | 05/17 - 05/17 | | | | | |

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **95340-00** | | | **Office Supplies** | | | | *Balance Forward* | | | | | *0.00* |
| **95370-00** | | | **Printing & Postage** | | | | *Balance Forward* | | | | | *0.00* |
| **95430-00** | | | **Travel & Auto** | | | | *Balance Forward* | | | | | *0.00* |
| **95450-20** | | | **Tenant Billback - Miscellaneous** | | | | *Balance Forward* | | | | | *0.00* |
| **95600-00** | | | **Tenant Improvement** | | | | *Balance Forward* | | | | | *0.00* |
| **96530-05** | | | **Insurance - Receiver's Bond** | | | | *Balance Forward* | | | | | *125.00* |
| **96530-80** | | | **Insurance - Claim Recovery** | | | | *Balance Forward* | | | | | *-25,530.46* |
| ENCINO | 05/17 | 05/02/17 | AP 313751 | HO | | | 5128001 | Claim - Water Dmg | Servpro of Moorpark | 10,932.38 | 0.00 | -14,598.08 |
| | | | | | | | **\*\* Account Totals** | | | 10,932.38 | 0.00 | **-14,598.08** |
| **96560-01** | | | **Receiver Fees - Legal** | | | | *Balance Forward* | | | | | *0.00* |
| **96560-20** | | | **Receiver Fees - Admin** | | | | *Balance Forward* | | | | | *400.00* |
| ENCINO | 05/17 | 05/02/17 | AP 313649 | HO | | | BILL06461 | 03/17 receiver fees | Trigild Inc | 250.00 | 0.00 | 650.00 |
| ENCINO | 05/17 | 05/26/17 | AP 315892 | HO | | | BILL06569 | 04/17 receiver fees | Trigild Inc | 25.00 | 0.00 | 675.00 |
| | | | | | | | **\*\* Account Totals** | | | 275.00 | 0.00 | **675.00** |
| **96570-00** | | | **Pre-Receivership Expense** | | | | *Balance Forward* | | | | | *0.00* |
| **96580-00** | | | **Professional Fees** | | | | *Balance Forward* | | | | | *0.00* |
| **96580-40** | | | **Trustee Fees** | | | | *Balance Forward* | | | | | *0.00* |
| **97605-20** | | | **Tenant Improvements** | | | | *Balance Forward* | | | | | *3,523.93* |
| **97605-51** | | | **Painting - Interior** | | | | *Balance Forward* | | | | | *0.00* |
| **\*\* Grand Totals** | | | | | | | | | | 76,009.49 | 76,009.49 | |

\* Balance Forward Period

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 1 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 6/1/2017 |
| | | | Time: | 12:32 PM |

**Bank**      **ENCI-OP**          **MRI Program Source:**    **Windows**

**Wells Fargo Bank, N.A.**

---

**BANK RECONCILIATION**

---

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| | | |
|---|---|---|
| Reconciliation Number: | 8579 | |
| Reconciliation Date: | 6/1/2017 | |
| Statement Ending Date: | 5/31/2017 | |

| | |
|---|---|
| Opening Balance From Statement: | 13,171.40 |
| Less Cleared Withdrawals: | 22,013.77 |
| Add Cleared Deposits: | 26,628.24 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| Adjusted Bank Balance: | 17,785.87 |
| Ending Balance From Statement: | 17,785.87 |
| Difference: | 0.00 |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| 4/13/2017 | 04/17 | 293 | AP | STEVE HOFBAUER, LLC | 5,300.00 | |
| 5/4/2017 | 05/17 | 294 | AP | Servpro of Moorpark | 10,932.38 | |
| 5/4/2017 | 05/17 | 295 | AP | TRIGILD HOLDINGS INC | 4.20 | |
| 5/11/2017 | 05/17 | 296 | AP | AIR CONDITIONING SOLUTIONS, INC | 5,764.24 | |
| 5/4/2017 | 05/17 | 126409 | GL | JS 05/04/17 Transfer Receiver to Operating | | 10,936.58 |
| 5/11/2017 | 05/17 | 126533 | GL | JS 05/11/17 Transfer Receiver to Operating | | 5,764.24 |
| 6/1/2017 | 05/17 | 126637 | GL | JS 05/31/17 Transfer Receiver to Operating | | 9,927.42 |
| 6/1/2017 | 05/17 | 126655 | GL | JS 05/31/17 Wells Fargo Bank Fees | 12.95 | |
| | | | | **TOTAL:** | **22,013.77** | **26,628.24** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 2 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services -  NEW | Date: | 6/1/2017 |
| | | | Time: | 12:32 PM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:    05/17

| | | |
|---|---|---|
| Ending Balance From Statement: | | 17,785.87 |
| | | |
| Outstanding Checks/Other  Withdrawal Adjustments: | | 0.00 |
| Less Outstanding Checks: | 0.00 | |
| Add Cleared, Unjournalized Withdrawal: | 0.00 | |
| Add Cleared, Journalized Withdrawals for Future Period: | 0.00 | |
| | | |
| Deposits in transit/Other Deposit Adjustments: | | 0.00 |
| Add Deposits in Transit: | 0.00 | |
| Less Cleared, Unjournalized Deposits: | 0.00 | |
| Less Cleared, Journalized Deposits for Future Period: | 0.00 | |
| | | |
| Bank Fees/Interest Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| | | |
| Adjusted GL Balance: | | 17,785.87 |
| GL Account Balance: | | 17,785.87 |
| | | |
| Difference: | | 0.00 |

# Analyzed Business Checking

Account number:  **7100952287**  ◾ May 1, 2017 - May 31, 2017  ◾ Page 1 of 3



ENCINO CORPORATE PLAZA LP
WILLIAM J HOFFMAN RECEIVER
FBO/RECEIVERSHIP CN 2:11-CV-00815
ENCINO OPERATING
9339 GENESEE AVE STE 130
SAN DIEGO CA 92121-2120

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

 IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable to your account.

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7100952287 | $13,171.40 | $26,628.24 | -$22,013.77 | $17,785.87 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/03 | 10,936.58 | Online Transfer Receivership Wire Transfer Ref #Bb03Dk86Q9 |
| | 05/11 | 5,764.24 | Online Transfer Receivership Wire Transfer Ref #Bb03F59Yhv |
| | 05/31 | 9,927.42 | Online Transfer Receivership Wire Transfer Ref #Bb03Gn2V6Q |
| | | **$26,628.24** | **Total electronic deposits/bank credits** |
| | | **$26,628.24** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/31 | 12.95 | Trigild Inc Bank Fees 7100952287 Encino Corporate Plaza |
| | | **$12.95** | **Total electronic debits/bank debits** |

Account number:   **7100952287**   ■   May 1, 2017 - May 31, 2017   ■   Page 2 of 3



---

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 293 | 5,300.00 | 05/19 | 295 | 4.20 | 05/04 | 296 | 5,764.24 | 05/16 |
| 294 | 10,932.38 | 05/08 | | | | | | |
| | **$22,000.82** | | **Total checks paid** | | | | | |
| | **$22,013.77** | | **Total debits** | | | | | |

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/30 | 13,171.40 | 05/08 | 13,171.40 | 05/19 | 7,871.40 |
| 05/03 | 24,107.98 | 05/11 | 18,935.64 | 05/31 | 17,785.87 |
| 05/04 | 24,103.78 | 05/16 | 13,171.40 | | |
| | **Average daily ledger balance** | | **$13,961.77** | | |



# ☑ IMPORTANT ACCOUNT INFORMATION

---

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") dated April 24, 2017. Effective July 15, 2017, the subsection "Is your wireless operator authorized to provide information to assist in verifying your identity?" in the section titled "Rights and Responsibilities" is deleted and replaced with the following:

**Is your wireless operator authorized to provide information to assist in verifying your identity?**

Yes, and as a part of your account relationship, we may rely on this information to assist in verifying your identity.

You authorize your wireless operator (AT&T, Sprint, T-Mobile, U.S. Cellular, Verizon, or any other branded wireless operator) to use your mobile number, name, address, email, network status, customer type, customer role, billing type, mobile device identifiers (IMSI and IMEI) and other subscriber status details, if available, solely to allow verification of your identity and to compare information you have provided to Wells Fargo with your wireless operator account profile information for the duration of the business relationship.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer, we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

---

**Please note the following in connection with your Wells Fargo Debit or ATM Card:**
At certain ATMs inside Wells Fargo branches, during branch hours, your daily ATM withdrawal limit may not apply, and you may be able to access and perform transactions on accounts that are not linked to your card. At most ATMs, however, your daily ATM withdrawal limit will apply, and you will only have access to accounts linked to your card.

Account number:   **7100952287**   ■   May 1, 2017 - May 31, 2017   ■   Page 3 of 3



The Consumer Account Agreement, Business Account Agreement, and Selected Terms and Conditions for Wells Fargo Consumer Debit and ATM Cards; Business Debit, ATM and Deposit Cards; Campus Debit Card and Campus ATM Card; Wells Fargo Advisors Accounts; and Private Bank Debit Cards are revised as follows:

In the sections entitled, "Electronic fund transfer services", "Issuance of a card and Personal Identification Number (PIN)", "What you can do at Wells Fargo ATMs", "Daily limits and funds available for use with cards" and "Linking accounts for card access and designating primary account", references to "linked account(s)" and "accounts linked to your card" have been changed to "account(s)".

In the section entitled, "Daily limits and funds available for use with cards", modifications have been made to reflect that at certain ATMs inside Wells Fargo branches, during branch hours, your daily ATM withdrawal limit may not apply, and you may be able to access and perform transactions on accounts that are not linked to your card. At most ATMs, however, your daily ATM withdrawal limit will apply, and you will only have access to accounts linked to your card.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 1 |
|-----------|-------------|-------------------------|-------|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 6/1/2017 |
| | | | Time: | 12:29 PM |

**Bank**          **ENCI-RC**                                    **MRI Program Source:**    **Windows**

**Wells Fargo Bank, N.A.**

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| | |
|---|---|
| Reconciliation Number: | 8580 |
| Reconciliation Date: | 6/1/2017 |
| Statement Ending Date: | 5/31/2017 |

| | |
|---|---|
| Opening Balance From Statement: | 629,250.72 |
| Less Cleared Withdrawals: | 26,628.24 |
| Add Cleared Deposits: | 0.00 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| Adjusted Bank Balance: | 602,622.48 |
| Ending Balance From Statement: | 602,622.48 |
| Difference: | 0.00 |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|------|--------|-----------|--------|-------------|-------------|----------|
| 5/4/2017 | 05/17 | 126409 | GL | JS 05/04/17 Transfer Receiver to Operating | 10,936.58 | |
| 5/11/2017 | 05/17 | 126533 | GL | JS 05/11/17 Transfer Receiver to Operating | 5,764.24 | |
| 6/1/2017 | 05/17 | 126637 | GL | JS 05/31/17 Transfer Receiver to Operating | 9,927.42 | |
| | | | | **TOTAL:** | **26,628.24** | **0.00** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|------|--------|-----------|--------|-------------|-------------|----------|

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 2 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 6/1/2017 |
| | | | Time: | 12:29 PM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:     05/17

Ending Balance From Statement:                                                                            602,622.48

Outstanding Checks/Other  Withdrawal Adjustments:                                              0.00
    Less Outstanding Checks:                                                      0.00
    Add Cleared, Unjournalized Withdrawal:                           0.00
    Add Cleared, Journalized Withdrawals for Future Period:     0.00

Deposits in transit/Other Deposit Adjustments:                                                    0.00
    Add Deposits in Transit:                                                        0.00
    Less Cleared, Unjournalized Deposits:                              0.00
    Less Cleared, Journalized Deposits for Future Period:         0.00

Bank Fees/Interest Adjustments:                                                                         0.00
Research Adjustments:                                                                                       0.00

Adjusted GL Balance:                                                                                  602,622.48
GL Account Balance:                                                                                  602,622.48

Difference:                                                                                                    0.00

# Analyzed Business Checking

Account number: **7101059942** ◾ May 1, 2017 - May 31, 2017 ◾ Page 1 of 3



ENCINO CORPORATE PLAZA LP
WILLIAM J HOFFMAN RECEIVER
FBO/RECEIVERSHIP CN 2:11-CV-00815
ENCINO RECEIVER ACCOUNT
9339 GENESEE AVE STE P39
SAN DIEGO CA 92121-2120

*Questions?*

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

---

 IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable to your account.

---

## Account summary

### *Analyzed Business Checking*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7101059942 | $629,250.72 | $0.00 | -$26,628.24 | $602,622.48 |

---

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/03 | 10,936.58 | Online Transfer Receivership Wire Transfer Ref #Bb03Dk86Q9 |
| | 05/11 | 5,764.24 | Online Transfer Receivership Wire Transfer Ref #Bb03F59Yhv |
| | 05/31 | 9,927.42 | Online Transfer Receivership Wire Transfer Ref #Bb03Gn2V6Q |
| | | **$26,628.24** | **Total electronic debits/bank debits** |
| | | **$26,628.24** | **Total debits** |

---

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/30 | 629,250.72 | 05/11 | 612,549.90 | 05/31 | 602,622.48 |
| 05/03 | 618,314.14 | | | | |
| | **Average daily ledger balance** | **$614,794.67** | | | |

Account number:   **7101059942**   ◼   May 1, 2017 - May 31, 2017   ◼   Page 2 of 3



# IMPORTANT ACCOUNT INFORMATION

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") dated April 24, 2017. Effective July 15, 2017, the subsection "Is your wireless operator authorized to provide information to assist in verifying your identity?" in the section titled "Rights and Responsibilities" is deleted and replaced with the following:

**Is your wireless operator authorized to provide information to assist in verifying your identity?**

Yes, and as a part of your account relationship, we may rely on this information to assist in verifying your identity.

You authorize your wireless operator (AT&T, Sprint, T-Mobile, U.S. Cellular, Verizon, or any other branded wireless operator) to use your mobile number, name, address, email, network status, customer type, customer role, billing type, mobile device identifiers (IMSI and IMEI) and other subscriber status details, if available, solely to allow verification of your identity and to compare information you have provided to Wells Fargo with your wireless operator account profile information for the duration of the business relationship.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer, we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

**Please note the following in connection with your Wells Fargo Debit or ATM Card:**
At certain ATMs inside Wells Fargo branches, during branch hours, your daily ATM withdrawal limit may not apply, and you may be able to access and perform transactions on accounts that are not linked to your card. At most ATMs, however, your daily ATM withdrawal limit will apply, and you will only have access to accounts linked to your card.

The Consumer Account Agreement, Business Account Agreement, and Selected Terms and Conditions for Wells Fargo Consumer Debit and ATM Cards; Business Debit, ATM and Deposit Cards; Campus Debit Card and Campus ATM Card; Wells Fargo Advisors Accounts; and Private Bank Debit Cards are revised as follows:

In the sections entitled, "Electronic fund transfer services", "Issuance of a card and Personal Identification Number (PIN)", "What you can do at Wells Fargo ATMs", "Daily limits and funds available for use with cards" and "Linking accounts for card access and designating primary account", references to "linked account(s)" and "accounts linked to your card" have been changed to "account(s)".

In the section entitled, "Daily limits and funds available for use with cards", modifications have been made to reflect that at certain ATMs inside Wells Fargo branches, during branch hours, your daily ATM withdrawal limit may not apply, and you may be able to access and perform transactions on accounts that are not linked to your card. At most ATMs, however, your daily ATM withdrawal limit will apply, and you will only have access to accounts linked to your card.



NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 1 |
|---|---|---|---|---|---|---|
| Entity: | ENCINO | | Encino | | Date: | 6/16/2017 |
| | | | 04/2016 Thru 05/2017 | | Time: | 06:16 AM |

Accrual

### SUMMARY

| | | |
|---|---|---:|
| Beginning Balance | | 0.00 |
| Receipts | | 2,268,561.33 |
| Disbursements | | -1,647,459.58 |
| Journal Entry Adjustments | | -693.40 |
| **Ending Balance Cash** | | **620,408.35** |

### RECEIPTS

| Date | Description | | Amount |
|---|---|---|---:|
| 04/28/16 | Deposit | | 169,957.00 |
| 04/29/16 | Deposit | | 84,706.33 |
| | **Total Receipts** | | 254,663.33 |

### DISBURSEMENTS

| Date | Description | | Amount |
|---|---|---|---:|
| 04/14/16 | 1 | HUDSON LABOR SOLUTIONS, I | 4,318.06 |
| 04/21/16 | 2 | Trigild Management Servic | 5,569.72 |
| 04/29/16 | KREQ04281 | Cash 04.27.16  Joanna Den | -250.00 |
| 05/02/16 | 042616ACH | SOCAL GAS | 1,302.77 |
| | **Total Disbursements** | | 10,940.55 |

| | **April 2016 Ending Balance** | | 243,722.78 |
|---|---|---|---:|

### RECEIPTS

| Date | Description | | Amount |
|---|---|---|---:|
| 05/03/16 | Deposit | | 30,793.21 |
| 05/04/16 | Deposit | | 81,124.01 |
| 05/09/16 | Deposit | | 64,545.51 |
| 05/10/16 | Deposit | | 9,798.90 |
| 05/11/16 | Deposit | | 900.00 |
| 05/13/16 | Deposit | | 63,361.51 |
| 05/18/16 | Deposit | | 3,439.46 |
| 05/19/16 | Deposit | | -4,284.37 |
| 05/23/16 | Deposit | | 16,969.08 |
| 05/24/16 | Deposit | | -589.46 |
| 05/31/16 | Deposit | | 6,051.46 |
| 06/02/16 | Deposit | | 17,566.66 |
| | **Total Receipts** | | 289,675.97 |

### DISBURSEMENTS

| Date | Description | | Amount |
|---|---|---|---:|
| 05/02/16 | 3 | Joanna Deng | 250.00 |
| 05/04/16 | 4 | CITY OF LOS ANGELES | 505.44 |
| 05/04/16 | 5 | Trigild Management Servic | 7,098.41 |
| 05/05/16 | 6 | DANISH ENVIRONMENT, INC | 4,863.10 |
| 05/05/16 | 7 | PAPER DEPOT, LLC | 908.36 |
| 05/11/16 | 8 | KADIMA SECURITY SERVICES, | 6,048.00 |
| 05/12/16 | 9 | ARCHER'S LOCK & SECURITY, | 21.63 |
| 05/12/16 | 10 | CHEM PRO LABORATORY, INC. | 294.00 |
| 05/12/16 | 11 | DANISH ENVIRONMENT, INC | 858.18 |
| 05/12/16 | 12 | DEWEY PEST CONTROL | 73.00 |
| 05/12/16 | 13 | Joanna Deng | 53.96 |
| 05/12/16 | 14 | OFFICE DEPOT | 272.01 |
| 05/12/16 | 15 | PAPER DEPOT, LLC | 290.70 |
| 05/12/16 | 16 | SOUTH COAST AIR QUALITY | 467.98 |
| 05/12/16 | 17 | Trigild Inc | 1,777.59 |
| 05/12/16 | 18 | TRIGILD HOLDINGS INC | 1.70 |
| 05/12/16 | 19 | WASTE MANAGEMENT | 1,139.39 |
| 05/18/16 | 20 | ALEX TAVIDIAN | 1,000.00 |
| 05/18/16 | 21 | Trigild Management Servic | 6,952.12 |
| 05/19/16 | 22 | DEWEY PEST CONTROL | 73.00 |
| 05/19/16 | 23 | KADIMA SECURITY SERVICES, | 3,024.00 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 2 |
|---|---|---|---|---|---|---|
| Entity: | ENCINO | | Encino | | Date: | 6/16/2017 |
| | | | 04/2016 Thru 05/2017 | | Time: | 06:16 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 05/19/16 | 24 | Kone Inc. | 1,037.52 | |
| 05/19/16 | 25 | LOS ANGELES DEPT. OF WATE | 60,019.00 | |
| 05/19/16 | 26 | LOS ANGELES DEPT. OF WATE | 6,319.00 | |
| 05/19/16 | 27 | LOS ANGELES DEPT. OF WATE | 3,789.82 | |
| 05/19/16 | 28 | LOS ANGELES DEPT. OF WATE | 26,980.74 | |
| 05/19/16 | 29 | LOS ANGELES DEPT. OF WATE | 200.00 | |
| 05/19/16 | 30 | LOS ANGELES DEPT. OF WATE | 139.09 | |
| 05/19/16 | 31 | MONA GHODS SHABAZZ | 2,318.00 | |
| 05/19/16 | 32 | OFFICE DEPOT | 150.31 | |
| 05/19/16 | 33 | OFFICE DEPOT | 117.19 | |
| 05/19/16 | 34 | RICHARDS LAUGHLIN PLUMBIN | 65.00 | |
| 05/19/16 | 35 | Trigild Inc | 5,466.67 | |
| 05/19/16 | 36 | TRIGILD HOLDINGS INC | 322.53 | |
| 05/19/16 | 37 | Trigild Management Servic | 376.24 | |
| 05/19/16 | 38 | THE TROPHY EMPORIUM | 27.25 | |
| 05/19/16 | 39 | Kone Inc. | 1,037.52 | |
| 05/27/16 | 40 | Trigild Management Servic | 162.00 | |
| 06/02/16 | | JS 05/26/16 Superior Press | 790.28 | |
| | | **Total Disbursements** | 145,290.73 | |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 06/07/16 | 05/16 Petty Cash Expenses | -175.79 |
| | **Total Journal Entries** | -175.79 |

| | | |
|---|---|---|
| | **May 2016 Ending Balance** | 387,932.23 |

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 06/02/16 | Deposit | 31,552.40 |
| 06/03/16 | Deposit | 6,050.00 |
| 06/06/16 | Deposit | 110,017.01 |
| 06/07/16 | Deposit | 78,486.84 |
| 06/08/16 | Deposit | 7,998.39 |
| 06/09/16 | Deposit | 11,325.44 |
| 06/10/16 | Deposit | 3,797.85 |
| 06/14/16 | Deposit | 5,725.95 |
| 06/17/16 | Deposit | 6,785.56 |
| 06/21/16 | Deposit | 6,450.00 |
| 06/23/16 | Deposit | 3,014.94 |
| 06/28/16 | Deposit | 6,051.46 |
| 06/29/16 | Deposit | 2,750.00 |
| 06/30/16 | Deposit | 7,026.17 |
| | **Total Receipts** | 287,032.01 |

**DISBURSEMENTS**

| Date | | Description | Amount |
|---|---|---|---|
| 06/01/16 | 41 | Trigild Management Servic | 6,822.45 |
| 06/02/16 | 4 | CITY OF LOS ANGELES | -505.44 |
| 06/03/16 | 42 | ALEX TAVIDIAN | 514.15 |
| 06/03/16 | 43 | ARCHER'S LOCK & SECURITY, | 149.00 |
| 06/03/16 | 44 | CHEM PRO LABORATORY, INC. | 294.00 |
| 06/03/16 | 45 | CITY OF LOS ANGELES | 505.44 |
| 06/03/16 | 46 | CITY OF LOS ANGELES | 252.72 |
| 06/03/16 | 47 | DANISH ENVIRONMENT, INC | 7,603.81 |
| 06/03/16 | 48 | Joanna Deng | 175.79 |
| 06/03/16 | 49 | REGENCY LIGHTING | 93.34 |
| 06/03/16 | 50 | REGENCY LIGHTING | 1,160.96 |
| 06/03/16 | 51 | Trigild Inc | 4,000.00 |
| 06/03/16 | 52 | TRIGILD HOLDINGS INC | 220.43 |
| 06/03/16 | 53 | Trigild Management Servic | 162.00 |
| 06/07/16 | 54 | Office of the U.S. Truste | 325.00 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 3 |
| Entity: | ENCINO | | Encino | | Date: | 6/16/2017 |
| | | | 04/2016 Thru 05/2017 | | Time: | 06:16 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 06/09/16 | 55 | ARCHER'S LOCK & SECURITY, | 198.00 |
| 06/09/16 | 56 | CROSBIE GLINER SCHIFFMAN | 387.45 |
| 06/09/16 | 57 | KADIMA SECURITY SERVICES, | 4,872.00 |
| 06/09/16 | 58 | OFFICE DEPOT | 44.21 |
| 06/09/16 | 59 | PAPER DEPOT, LLC | 3,282.42 |
| 06/09/16 | 60 | TRIGILD HOLDINGS INC | 12,702.31 |
| 06/10/16 | 61 | BLASBERG & ASSOCIATES | 325.00 |
| 06/10/16 | 62 | SOCAL GAS | 246.81 |
| 06/15/16 | 63 | Trigild Management Servic | 10,418.88 |
| 06/16/16 | 64 | DEWEY PEST CONTROL | 73.00 |
| 06/16/16 | 65 | Time Warner Cable | 194.50 |
| 06/16/16 | 66 | Time Warner Cable | 142.54 |
| 06/16/16 | 67 | Time Warner Cable | 144.33 |
| 06/16/16 | 68 | Trigild Inc | 15,627.78 |
| 06/16/16 | 69 | TRIGILD HOLDINGS INC | 495.27 |
| 06/16/16 | 70 | Trigild Management Servic | 1,098.75 |
| 06/23/16 | 71 | DANISH ENVIRONMENT, INC | 9,986.81 |
| 06/23/16 | 72 | LOS ANGELES DEPT. OF WATE | 3,290.97 |
| 06/23/16 | 73 | LOS ANGELES DEPT. OF WATE | 31,164.48 |
| 06/23/16 | 74 | LOS ANGELES DEPT. OF WATE | 110.22 |
| 06/23/16 | 75 | REGENCY LIGHTING | 238.02 |
| 06/23/16 | 76 | TRIGILD HOLDINGS INC | 2,886.00 |
| 06/23/16 | 77 | WASTE MANAGEMENT | 1,166.56 |
| 06/29/16 | 78 | Trigild Management Servic | 7,568.24 |
| 06/30/16 | 79 | McMaster-Carr Supply Co. | 1,003.15 |
| 06/30/16 | 80 | PAPER DEPOT, LLC | 2,159.75 |
| 06/30/16 | 81 | PROGISTICS DISTRIBUTIONS, | 75.54 |
| 06/30/16 | 82 | SOCAL GAS | 105.13 |
| | | **Total Disbursements** | 131,781.77 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 07/08/16 | Reclass CKREQ060116 04/29/16-05/26/16 | 175.79 |
| 07/08/16 | 06/16 Petty Cash Expenses | -17.65 |
| | **Total Journal Entries** | 158.14 |

| | **June 2016 Ending Balance** | 543,340.61 |

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 07/01/16 | Deposit | 50,342.45 |
| 07/06/16 | Deposit | 27,339.38 |
| 07/08/16 | Deposit | 53,906.50 |
| 07/11/16 | Deposit | 1,466.27 |
| 07/12/16 | Deposit | 61,043.41 |
| 07/14/16 | Deposit | 20,153.93 |
| 07/15/16 | Deposit | 3,000.00 |
| 07/19/16 | Deposit | 19,320.13 |
| 07/20/16 | Deposit | 14,947.03 |
| 07/21/16 | Deposit | -1,065.00 |
| 07/26/16 | Deposit | 7,361.46 |
| 08/02/16 | Deposit | 0.00 |
| | **Total Receipts** | 257,815.56 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---|
| 07/07/16 | 83 | CHEM PRO LABORATORY, INC. | 294.00 |
| 07/07/16 | 84 | CITY OF LOS ANGELES | 505.44 |
| 07/07/16 | 85 | KADIMA SECURITY SERVICES, | 1,512.00 |
| 07/07/16 | 86 | Trigild Inc | 4,000.00 |
| 07/07/16 | 87 | Trigild Management Servic | 162.00 |
| 07/13/16 | 88 | Trigild Management Servic | 7,510.33 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 4 |
| Entity: | ENCINO | | Encino | | Date: | 6/16/2017 |
| | | | 04/2016 Thru 05/2017 | | Time: | 06:16 AM |

Accrual

| | 07/15/16 | 89 | ARCHER'S LOCK & SECURITY, | 85.00 |
| | 07/15/16 | 90 | KADIMA SECURITY SERVICES, | 6,384.00 |
| | 07/15/16 | 91 | Time Warner Cable | 145.42 |
| | 07/15/16 | 92 | Trigild Inc | 4,610.96 |
| | 07/15/16 | 93 | TRIGILD HOLDINGS INC | 228.11 |
| | 07/15/16 | 94 | WASTE MANAGEMENT | 1,166.56 |
| | 07/18/16 | 54 | Office of the U.S. Truste | -325.00 |
| | 07/20/16 | | JS 07/20/16 Wire to C-III Asset Man | 476,869.97 |
| | 07/21/16 | 95 | CROSBIE GLINER SCHIFFMAN | 5,250.00 |
| | 07/21/16 | 96 | KADIMA SECURITY SERVICES, | 1,512.00 |
| | 07/21/16 | 97 | SOUTH COAST AIR QUALITY | 128.66 |
| | 07/27/16 | 98 | Trigild Management Servic | 7,524.43 |
| | 07/28/16 | EOM073016 | Joanna De | -221.01 |
| | 07/28/16 | 99 | ARCHER'S LOCK & SECURITY, | 179.90 |
| | 07/28/16 | 100 | CHEM PRO LABORATORY, INC. | 294.00 |
| | 07/28/16 | 101 | DANISH ENVIRONMENT, INC | 9,020.31 |
| | 07/28/16 | 102 | Joanna Deng | 221.01 |
| | 07/28/16 | 103 | KADIMA SECURITY SERVICES, | 1,512.00 |
| | 07/28/16 | 104 | LOS ANGELES DEPT. OF WATE | 31,187.53 |
| | 07/28/16 | 105 | LOS ANGELES DEPT. OF WATE | 3,673.52 |
| | 07/28/16 | 106 | LOS ANGELES DEPT. OF WATE | 111.04 |
| | 07/28/16 | 107 | OFFICE DEPOT | 61.86 |
| | 07/28/16 | 108 | PAPER DEPOT, LLC | 1,503.99 |
| | 07/28/16 | 109 | SOCAL GAS | 86.52 |
| | 07/28/16 | 110 | TRIGILD HOLDINGS INC | 2,886.00 |
| | 07/28/16 | 111 | Trigild Management Servic | 611.62 |
| | 07/28/16 | 112 | THE TROPHY EMPORIUM | 61.04 |
| | | | **Total Disbursements** | 568,753.21 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
| --- | --- | --- |
| 07/28/16 | 07/16 Petty Cash Expenses | -203.36 |
| | **Total Journal Entries** | -203.36 |

**July 2016 Ending Balance** 232,199.60

**RECEIPTS**

| Date | Description | Amount |
| --- | --- | --- |
| 08/01/16 | Deposit | 11,278.13 |
| 08/04/16 | Deposit | 11,240.75 |
| 08/05/16 | Deposit | 65,277.82 |
| 08/08/16 | Deposit | 30,019.14 |
| 08/09/16 | Deposit | 84,946.98 |
| 08/10/16 | Deposit | 5,300.00 |
| 08/12/16 | Deposit | 2,901.74 |
| 08/15/16 | Deposit | 18,038.17 |
| 08/16/16 | Deposit | 11,140.87 |
| 08/17/16 | Deposit | 10,764.33 |
| 08/22/16 | Deposit | 4,270.00 |
| 08/24/16 | Deposit | 2,100.00 |
| 09/02/16 | Deposit | 36,446.11 |
| | **Total Receipts** | 293,724.04 |

**DISBURSEMENTS**

| Date | | Description | Amount |
| --- | --- | --- | --- |
| 08/04/16 | 113 | Trigild Inc | 30,145.75 |
| 08/04/16 | 114 | TRIGILD HOLDINGS INC | 168.40 |
| 08/04/16 | 115 | Trigild Management Servic | 162.00 |
| 08/10/16 | 116 | Trigild Management Servic | 7,698.52 |
| 08/12/16 | 117 | CYBERNET COMMUNICATIONS, | 973.67 |
| 08/12/16 | 118 | WASTE MANAGEMENT | 1,166.56 |
| 08/18/16 | 119 | CROSBIE GLINER SCHIFFMAN | 8,083.49 |

| | | | | |
|---|---|---|---|---|
| Database: | TRGLDCLIENT | **Receipts and Disbursements Rolling** | | Page: 5 |
| Entity: | ENCINO | Encino | | Date: 6/16/2017 |
| | | 04/2016 Thru 05/2017 | | Time: 06:16 AM |
| Accrual | | | | |

| Date | Num | Payee | Amount |
|---|---|---|---|
| 08/18/16 | 120 | DEWEY PEST CONTROL | 73.00 |
| 08/18/16 | 121 | KADIMA SECURITY SERVICES, | 1,274.00 |
| 08/18/16 | 122 | REGENCY LIGHTING | 395.01 |
| 08/18/16 | 123 | RICHARDS LAUGHLIN PLUMBIN | 2,915.00 |
| 08/18/16 | 124 | WASTE MANAGEMENT | 1,139.39 |
| 08/23/16 | 125 | Time Warner Cable | 164.59 |
| 08/24/16 | 126 | Trigild Management Servic | 7,458.02 |
| 08/25/16 | 127 | AIR PRODUCT, INC | 167.00 |
| 08/25/16 | 128 | ARCHER'S LOCK & SECURITY, | 319.04 |
| 08/25/16 | 129 | DANISH ENVIRONMENT, INC | 9,009.61 |
| 08/25/16 | 130 | LOS ANGELES DEPT. OF WATE | 45,659.02 |
| 08/25/16 | 131 | LOS ANGELES DEPT. OF WATE | 3,771.21 |
| 08/25/16 | 132 | LOS ANGELES DEPT. OF WATE | 111.98 |
| 08/25/16 | 133 | McMaster-Carr Supply Co. | 360.60 |
| 08/25/16 | 134 | OFFICE DEPOT | 5.93 |
| 08/25/16 | 135 | OFFICE DEPOT | 13.60 |
| 08/25/16 | 136 | PAPER DEPOT, LLC | 728.22 |
| 08/25/16 | 137 | TRIGILD HOLDINGS INC | 293.88 |
| 09/01/16 | | JS 08/31/16 Wells Fargo Bank Fees | 23.00 |
| | | **Total Disbursements** | 122,280.49 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 09/08/16 | 08/16 Petty Cash Expenses | -207.79 |
| | **Total Journal Entries** | -207.79 |

| | **August 2016 Ending Balance** | 403,435.36 |
|---|---|---|

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 09/08/16 | Deposit | 175,242.83 |
| 09/09/16 | Deposit | 15,862.60 |
| 09/12/16 | Deposit | 5,261.00 |
| 09/13/16 | Deposit | 13,133.14 |
| 09/14/16 | Deposit | 5,034.37 |
| 09/15/16 | Deposit | 6,990.87 |
| 09/19/16 | Deposit | 6,276.39 |
| 09/26/16 | Deposit | 420.00 |
| 09/27/16 | Deposit | 3,007.46 |
| 09/30/16 | Deposit | 0.00 |
| 10/03/16 | Deposit | 12,513.76 |
| 10/04/16 | Deposit | 15,447.77 |
| | **Total Receipts** | 259,190.19 |

**DISBURSEMENTS**

| Date | Num | Description | Amount |
|---|---|---|---|
| 09/01/16 | 138 | CHEM PRO LABORATORY, INC. | 294.00 |
| 09/01/16 | 139 | OFFICE DEPOT | 70.89 |
| 09/01/16 | 140 | SOCAL GAS | 71.29 |
| 09/01/16 | 141 | Trigild Management Servic | 357.62 |
| 09/06/16 | 142 | TRIGILD HOLDINGS INC | 9,883.28 |
| 09/07/16 | 143 | Trigild Management Servic | 7,533.52 |
| 09/08/16 | 144 | ALEX TAVIDIAN | 503.62 |
| 09/08/16 | 145 | DEWEY PEST CONTROL | 73.00 |
| 09/08/16 | 146 | LOS ANGELES FIRE SYSTEMS | 3,964.50 |
| 09/08/16 | 147 | Trigild Inc | 18,972.22 |
| 09/15/16 | :OM083116 | UPPLY.COM     Joanna Den | -207.79 |
| 09/16/16 | 148 | CARPET HOUSE | 1,451.00 |
| 09/16/16 | 149 | DANISH ENVIRONMENT, INC | 8,945.28 |
| 09/16/16 | 150 | DEWEY PEST CONTROL | 73.00 |
| 09/16/16 | 151 | Joanna Deng | 207.79 |
| 09/16/16 | 152 | McMaster-Carr Supply Co. | 184.42 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 6 |
|---|---|---|---|---|---|---|
| Entity: | ENCINO | | Encino | | Date: | 6/16/2017 |
| | | | 04/2016 Thru 05/2017 | | Time: | 06:16 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 09/16/16 | 153 | OFFICE DEPOT | 209.78 | |
| 09/16/16 | 154 | SOUTH COAST AIR QUALITY | 135.91 | |
| 09/16/16 | 155 | Time Warner Cable | 148.41 | |
| 09/16/16 | 156 | Trigild Inc | 4,811.72 | |
| 09/16/16 | 157 | TRIGILD HOLDINGS INC | 601.12 | |
| 09/16/16 | 158 | Trigild Management Servic | 175.62 | |
| 09/16/16 | 159 | WASTE MANAGEMENT | 1,299.51 | |
| 09/20/16 | 160 | ADR SECURITY SYSTEMS, INC | 2,765.00 | |
| 09/20/16 | 161 | DUTHIE ELECTRIC SERVICE C | 762.15 | |
| 09/21/16 | 162 | Trigild Management Servic | 7,444.82 | |
| 09/22/16 | 163 | CITY OF LOS ANGELES | 505.44 | |
| 09/22/16 | 164 | CROSBIE GLINER SCHIFFMAN | 15,357.15 | |
| 09/22/16 | 165 | LOS ANGELES DEPT. OF WATE | 42,596.13 | |
| 09/22/16 | 166 | LOS ANGELES DEPT. OF WATE | 3,762.36 | |
| 09/22/16 | 167 | LOS ANGELES DEPT. OF WATE | 111.98 | |
| 09/22/16 | 168 | Vortex Industries, Inc | 1,736.79 | |
| 09/29/16 | 169 | ARCHER'S LOCK & SECURITY, | 241.25 | |
| 09/29/16 | 170 | CHEM PRO LABORATORY, INC. | 294.00 | |
| 09/29/16 | 171 | CYBERNET COMMUNICATIONS, | 264.55 | |
| 09/29/16 | 172 | INLAND EMPIRE HEALTH PLAN | 2,516.24 | |
| 09/29/16 | 173 | OFFICE DEPOT | 97.43 | |
| 09/29/16 | 174 | PAPER DEPOT, LLC | 1,167.89 | |
| 09/29/16 | 175 | REGENCY LIGHTING | 608.17 | |
| 09/29/16 | 176 | SOCAL GAS | 78.71 | |
| 09/29/16 | 177 | Trigild Inc | 17,299.75 | |
| 09/29/16 | 178 | UNIVERSAL PROTECTION SERV | 1,939.68 | |
| | | **Total Disbursements** | 159,309.20 | |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 10/03/16 | JS 09/30/16 Wells Fargo Bank Fees | -20.00 |
| 10/07/16 | 09/16 Petty Cash Expenses | -51.21 |
| | **Total Journal Entries** | -71.21 |

| | | |
|---|---|---|
| | **September 2016 Ending Balance** | 503,245.14 |

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 10/03/16 | Deposit | 65,530.71 |
| 10/04/16 | Deposit | 34,336.64 |
| 10/06/16 | Deposit | 62,870.71 |
| 10/07/16 | Deposit | 3,682.82 |
| 10/10/16 | Deposit | 1,873.51 |
| 10/11/16 | Deposit | 16,421.87 |
| 10/13/16 | Deposit | 34,561.21 |
| 10/14/16 | Deposit | 1,691.25 |
| 10/17/16 | Deposit | 2,425.81 |
| 10/18/16 | Deposit | 9,084.94 |
| 10/24/16 | Deposit | 25,295.18 |
| 10/28/16 | Deposit | 6,121.43 |
| 11/01/16 | Deposit | 11,078.41 |
| | **Total Receipts** | 274,974.49 |

**DISBURSEMENTS**

| Date | | Description | Amount |
|---|---|---|---|
| 10/04/16 | 179 | Trigild Management Servic | 7,447.24 |
| 10/07/16 | 180 | DUTHIE ELECTRIC SERVICE C | 1,524.30 |
| 10/07/16 | 181 | Trigild Inc | 32,998.41 |
| 10/07/16 | 182 | TRIGILD HOLDINGS INC | 2,886.00 |
| 10/07/16 | 183 | Trigild Management Servic | 162.00 |
| 10/07/16 | 184 | WASTE MANAGEMENT OF WOOD | 1,251.73 |
| 10/13/16 | 185 | McMaster-Carr Supply Co. | 258.66 |

| | | | | |
|---|---|---|---|---|
| Database: | TRGLDCLIENT | **Receipts and Disbursements Rolling** | | Page: 7 |
| Entity: | ENCINO | Encino | | Date: 6/16/2017 |
| | | 04/2016 Thru 05/2017 | | Time: 06:16 AM |
| Accrual | | | | |

| Date | Num | Payee | Amount |
|---|---|---|---|
| 10/13/16 | 186 | Time Warner Cable | 161.63 |
| 10/13/16 | 187 | Trigild Inc | 3,775.71 |
| 10/13/16 | 188 | TRIGILD HOLDINGS INC | 338.41 |
| 10/13/16 | 189 | Trigild Management Servic | 814.77 |
| 10/13/16 | 190 | UNIVERSAL PROTECTION SERV | 8,845.30 |
| 10/17/16 | 180 | DUTHIE ELECTRIC SERVICE C | -1,524.30 |
| 10/19/16 | 191 | Trigild Management Servic | 7,535.27 |
| 10/20/16 | 192 | LOS ANGELES DEPT. OF WATE | 874.36 |
| 10/20/16 | 193 | LOS ANGELES DEPT. OF WATE | 111.98 |
| 10/27/16 | | JS 10/25/16 Wells Fargo Bank Fees | 20.00 |
| 10/27/16 | 194 | ADR SECURITY SYSTEMS, INC | 2,765.00 |
| 10/27/16 | 195 | CYBERNET COMMUNICATIONS, | 258.96 |
| 10/27/16 | 196 | DANISH ENVIRONMENT, INC | 4,467.05 |
| 10/27/16 | 197 | DEWEY PEST CONTROL | 73.00 |
| 10/27/16 | 198 | DUTHIE ELECTRIC SERVICE C | 762.15 |
| 10/27/16 | 199 | OFFICE DEPOT | 67.86 |
| 10/27/16 | 200 | PAPER DEPOT, LLC | 1,738.32 |
| 10/27/16 | 201 | REGENCY LIGHTING | 396.00 |
| 10/27/16 | 202 | TRIGILD HOLDINGS INC | 2,886.00 |
| 10/27/16 | 203 | UNIVERSAL PROTECTION SERV | 11,973.99 |
| | | **Total Disbursements** | 92,869.80 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 11/07/16 | 10/16 Petty Cash Expenses | -140.13 |
| | **Total Journal Entries** | -140.13 |

| | | |
|---|---|---|
| | **October 2016 Ending Balance** | 685,209.70 |

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 11/02/16 | Deposit | 100,707.54 |
| 11/03/16 | Deposit | 2,927.21 |
| 11/04/16 | Deposit | 48,756.89 |
| 11/08/16 | Deposit | 22,124.46 |
| 11/15/16 | Deposit | 31,349.15 |
| 11/16/16 | Deposit | 15,846.42 |
| 11/18/16 | Deposit | 24,539.14 |
| 11/30/16 | Deposit | 79.79 |
| 12/01/16 | Deposit | 13,953.16 |
| | **Total Receipts** | 260,283.76 |

**DISBURSEMENTS**

| Date | Num | Description | Amount |
|---|---|---|---|
| 11/02/16 | 204 | Trigild Management Servic | 7,488.91 |
| 11/03/16 | 205 | CROSBIE GLINER SCHIFFMAN | 8,569.68 |
| 11/03/16 | 206 | McMaster-Carr Supply Co. | 71.51 |
| 11/03/16 | 207 | SOCAL GAS | 67.93 |
| 11/03/16 | 208 | Trigild Inc | 4,000.00 |
| 11/03/16 | 209 | Trigild Management Servic | 162.00 |
| 11/10/16 | 210 | CHEM PRO LABORATORY, INC. | 294.00 |
| 11/10/16 | 211 | McMaster-Carr Supply Co. | 196.08 |
| 11/10/16 | 212 | REGENCY LIGHTING | 207.10 |
| 11/10/16 | 213 | Trigild Inc | 7,735.20 |
| 11/10/16 | 214 | TRIGILD HOLDINGS INC | 365.43 |
| 11/10/16 | 215 | Trigild Management Servic | 232.59 |
| 11/10/16 | 216 | UNIVERSAL PROTECTION SERV | 2,011.52 |
| 11/10/16 | 217 | WASTE MANAGEMENT | 1,272.34 |
| 11/16/16 | 218 | Trigild Management Servic | 8,455.06 |
| 11/18/16 | 219 | DEWEY PEST CONTROL | 73.00 |
| 11/18/16 | 220 | Kone Inc. | 3,112.56 |
| 11/18/16 | 221 | Time Warner Cable | 149.45 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 8 |
|---|---|---|---|---|---|---|
| Entity: | ENCINO | | Encino | | Date: | 6/16/2017 |
| | | | 04/2016 Thru 05/2017 | | Time: | 06:16 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 11/18/16 | 222 | UNIVERSAL PROTECTION SERV | 2,347.96 | |
| 11/23/16 | 223 | AIR PRODUCT, INC | 129.00 | |
| 11/23/16 | 224 | Kone Inc. | 2,075.04 | |
| 11/23/16 | 225 | LOS ANGELES DEPT. OF WATE | 6,093.97 | |
| 11/23/16 | 226 | LOS ANGELES DEPT. OF WATE | 111.98 | |
| 11/23/16 | 227 | McMaster-Carr Supply Co. | 251.02 | |
| 11/23/16 | 228 | MERCHANTS BUILDING MAINTE | 5,152.32 | |
| 11/23/16 | 229 | Trigild Inc | 4,249.23 | |
| 11/23/16 | 230 | TRIGILD HOLDINGS INC | 2,886.00 | |
| 11/23/16 | 231 | UNIVERSAL PROTECTION SERV | 2,096.52 | |
| 11/30/16 | 232 | Trigild Management Servic | 8,032.94 | |
| 12/01/16 | | JS 11/30/16 Wells Fargo Bank Fees | 10.31 | |
| | | **Total Disbursements** | 77,900.65 | |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 12/09/16 | 11/16 Petty Cash Expenses | -34.46 |
| | **Total Journal Entries** | -34.46 |

**November 2016 Ending Balance**    867,558.35

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 12/02/16 | Deposit | 53,671.82 |
| | **Total Receipts** | 53,671.82 |

**DISBURSEMENTS**

| Date | | Description | Amount |
|---|---|---|---|
| 12/01/16 | 233 | CYBERNET COMMUNICATIONS, | 257.99 |
| 12/01/16 | 234 | LOS ANGELES DEPT. OF WATE | 65,882.27 |
| 12/01/16 | 235 | SOCAL GAS | 90.31 |
| 12/01/16 | 236 | Trigild Inc | 7,395.00 |
| 12/09/16 | 237 | Carrier Corporation | 860.00 |
| 12/09/16 | 238 | CHEM PRO LABORATORY, INC. | 294.00 |
| 12/09/16 | 239 | Kone Inc. | 2,075.04 |
| 12/09/16 | 240 | LOS ANGELES FIRE SYSTEMS | 785.00 |
| 12/09/16 | 241 | Trigild Inc | 4,000.00 |
| 12/09/16 | 242 | Trigild Management Servic | 162.00 |
| 12/09/16 | 243 | UNIVERSAL PROTECTION SERV | 2,029.48 |
| 12/15/16 | 244 | Carrier Corporation | 645.00 |
| 12/15/16 | 245 | ARCHER'S LOCK & SECURITY, | 297.55 |
| 12/15/16 | 246 | MERCHANTS BUILDING MAINTE | 9,481.81 |
| 12/15/16 | 247 | PAPER DEPOT, LLC | 170.20 |
| 12/15/16 | 248 | RICHARDS LAUGHLIN PLUMBIN | 150.00 |
| 12/15/16 | 249 | TRIGILD HOLDINGS INC | 136.10 |
| 12/15/16 | 250 | UNIVERSAL PROTECTION SERV | 2,137.24 |
| 12/15/16 | 251 | WASTE MANAGEMENT | 1,272.34 |
| 12/22/16 | 252 | ARCHER'S LOCK & SECURITY, | 731.86 |
| 12/22/16 | 253 | CROSBIE GLINER SCHIFFMAN | 39,873.65 |
| 12/22/16 | 254 | DUTHIE ELECTRIC SERVICE C | 747.70 |
| 12/22/16 | 255 | Kone Inc. | 407.87 |
| 12/22/16 | 256 | Trigild Inc | 3,808.51 |
| 12/22/16 | 257 | TRIGILD HOLDINGS INC | 168.12 |
| 12/22/16 | 258 | Trigild Management Servic | 3,147.14 |
| 12/28/16 | 259 | DEWEY PEST CONTROL | 73.00 |
| 12/28/16 | 260 | DUTHIE ELECTRIC SERVICE C | 1,824.72 |
| 12/28/16 | 261 | UNIVERSAL PROTECTION SERV | 17,957.34 |
| 01/04/17 | | JS 12/30/16 Wells Fargo Bank Fees | 17.82 |
| | | **Total Disbursements** | 166,879.06 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 9 |
|---|---|---|---|---|---|---|
| Entity: | ENCINO | | Encino | | Date: | 6/16/2017 |
| | | | 04/2016 Thru 05/2017 | | Time: | 06:16 AM |

Accrual

| 01/12/17 | 12/16 Petty Cash Expenses | | -18.80 |
|---|---|---|---|
| | **Total Journal Entries** | | -18.80 |
| | | | |
| | **December 2016 Ending Balance** | | 754,332.31 |

**RECEIPTS**

| Date | Description | | Amount |
|---|---|---|---|
| 01/18/17 | Deposit | | 731.70 |
| 01/23/17 | Deposit | | 17,379.55 |
| | **Total Receipts** | | 18,111.25 |

**DISBURSEMENTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 01/11/17 | 262 | ARCHER'S LOCK & SECURITY, | | 148.10 |
| 01/11/17 | 263 | Trigild Inc | | 6,827.50 |
| 01/19/17 | 264 | CARPET HOUSE | | 243.00 |
| 01/19/17 | 265 | CROSBIE GLINER SCHIFFMAN | | 493.20 |
| 01/19/17 | 266 | Trigild Management Servic | | 622.57 |
| 01/20/17 | 267 | Trigild Management Servic | | 2,910.56 |
| | | **Total Disbursements** | | 11,244.93 |

**JOURNAL ENTRIES**

| Date | Description | | Amount |
|---|---|---|---|
| | **Total Journal Entries** | | 0.00 |
| | | | |
| | **January 2017 Ending Balance** | | 761,198.63 |

**DISBURSEMENTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 02/02/17 | 268 | ARCHER'S LOCK & SECURITY, | | 20.00 |
| 02/02/17 | 269 | STEVE HOFBAUER, LLC | | 5,300.00 |
| 02/02/17 | 270 | Trigild Inc | | 3,210.00 |
| 02/02/17 | 271 | TRIGILD HOLDINGS INC | | 125.00 |
| 02/09/17 | | JS 02/01/17 Wells Fargo Bank Fees | | 2.56 |
| 02/23/17 | 272 | CROSBIE GLINER SCHIFFMAN | | 3,149.35 |
| 02/23/17 | 273 | Encino Tower Partners | | 3,388.93 |
| 02/23/17 | 274 | LAG DENTAL INC. | | 135.00 |
| 02/23/17 | 275 | NABIH YOUSSEF & ASSOCIATE | | 1,837.50 |
| 02/23/17 | 276 | TRIGILD HOLDINGS INC | | 73.67 |
| 02/23/17 | 277 | Trigild Management Servic | | 158.10 |
| 02/24/17 | 278 | Encino Tower Partners | | 41,111.06 |
| 03/01/17 | | JS 02/24/17 Wells Fargo Bank Fees | | 17.13 |
| | | **Total Disbursements** | | 58,528.30 |

**JOURNAL ENTRIES**

| Date | Description | | Amount |
|---|---|---|---|
| | **Total Journal Entries** | | 0.00 |
| | | | |
| | **February 2017 Ending Balance** | | 702,670.33 |

**RECEIPTS**

| Date | Description | | Amount |
|---|---|---|---|
| | **Total Receipts** | | 0.00 |

**DISBURSEMENTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 03/07/17 | 279 | ARCHER'S LOCK & SECURITY, | | 15,433.69 |
| 03/07/17 | 280 | FISH CARE UNLIMITED INC | | 200.00 |
| 03/09/17 | 281 | CIRCULATING AIR, INC | | 162.00 |
| 03/09/17 | 282 | ENVIROCHECK, INC | | 595.00 |
| 03/09/17 | 283 | MERCHANTS BUILDING MAINTE | | 4,837.77 |
| 03/09/17 | 284 | Trigild Management Servic | | 150.00 |
| 03/16/17 | 285 | CYBERNET COMMUNICATIONS, | | 266.74 |
| 03/16/17 | 286 | Encino Tower Partners | | 1,432.51 |

| Database: TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 10 |
|---|---|---|---|---|---|
| Entity: ENCINO | | Encino | | Date: | 6/16/2017 |
| | | 04/2016 Thru 05/2017 | | Time: | 06:16 AM |

Accrual

| | 03/16/17 | 287 | ENVIROCHECK, INC | 370.00 |
|---|---|---|---|---|
| | 03/16/17 | 288 | Trigild Inc | 2,129.03 |
| | 03/16/17 | 289 | TRIGILD HOLDINGS INC | 265.42 |
| | 03/16/17 | 290 | Trigild Management Servic | 3,836.28 |
| | 04/03/17 | | JS 03/31/17 Wells Fargo Bank Fees | 13.47 |
| | | | **Total Disbursements** | 29,691.91 |

**JOURNAL ENTRIES**

| Date | Description | | Amount |
|---|---|---|---|
| | | **Total Journal Entries** | 0.00 |

| | | **March 2017 Ending Balance** | 672,978.42 |
|---|---|---|---|

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 04/04/17 | Deposit | 11,268.00 |
| 04/20/17 | Deposit | 8,150.91 |
| | **Total Receipts** | 19,418.91 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---|
| 04/06/17 | 291 | CROSBIE GLINER SCHIFFMAN | 55,112.65 |
| 04/06/17 | 292 | Trigild Management Servic | 150.00 |
| 04/07/17 | 269 | STEVE HOFBAUER, LLC | -5,300.00 |
| 04/13/17 | 293 | STEVE HOFBAUER, LLC | 5,300.00 |
| 05/01/17 | | JS 04/28/17 Wells Fargo Bank Fees | 12.56 |
| | | **Total Disbursements** | 55,275.21 |

**JOURNAL ENTRIES**

| Date | Description | | Amount |
|---|---|---|---|
| | | **Total Journal Entries** | 0.00 |

| | | **April 2017 Ending Balance** | 637,122.12 |
|---|---|---|---|

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---|
| 05/04/17 | 294 | Servpro of  Moorpark | 10,932.38 |
| 05/11/17 | 295 | TRIGILD HOLDINGS INC | 4.20 |
| 05/11/17 | 296 | AIR CONDITIONING SOLUTION | 5,764.24 |
| 06/01/17 | | JS 05/31/17 Wells Fargo Bank Fees | 12.95 |
| | | **Total Disbursements** | 16,713.77 |

**JOURNAL ENTRIES**

| Date | Description | | Amount |
|---|---|---|---|
| | | **Total Journal Entries** | 0.00 |

| | | **May 2017 Ending Balance** | 620,408.35 |
|---|---|---|---|

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 4 |
|---|---|---|---|---|---|---|
| Entity: | ENCINO | | Encino | | Date: | 5/5/2017 |
| | | | 04/2016 Thru 04/2017 | | Time: | 11:02 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 07/15/16 | | 89 | ARCHER'S LOCK & SECURITY, | 85.00 |
| 07/15/16 | | 90 | KADIMA SECURITY SERVICES, | 6,384.00 |
| 07/15/16 | | 91 | Time Warner Cable | 145.42 |
| 07/15/16 | | 92 | Trigild Inc | 4,610.96 |
| 07/15/16 | | 93 | TRIGILD HOLDINGS INC | 228.11 |
| 07/15/16 | | 94 | WASTE MANAGEMENT | 1,166.56 |
| 07/18/16 | | 54 | Office of the U.S. Truste | -325.00 |
| 07/20/16 | | | JS 07/20/16 Wire to C-III Asset Man | 476,869.97 |
| 07/21/16 | | 95 | CROSBIE GLINER SCHIFFMAN | 5,250.00 |
| 07/21/16 | | 96 | KADIMA SECURITY SERVICES, | 1,512.00 |
| 07/21/16 | | 97 | SOUTH COAST AIR QUALITY | 128.66 |
| 07/27/16 | | 98 | Trigild Management Servic | 7,524.43 |
| 07/28/16 | EOM073016 | | Joanna De | -221.01 |
| 07/28/16 | | 99 | ARCHER'S LOCK & SECURITY, | 179.90 |
| 07/28/16 | | 100 | CHEM PRO LABORATORY, INC. | 294.00 |
| 07/28/16 | | 101 | DANISH ENVIRONMENT, INC | 9,020.31 |
| 07/28/16 | | 102 | Joanna Deng | 221.01 |
| 07/28/16 | | 103 | KADIMA SECURITY SERVICES, | 1,512.00 |
| 07/28/16 | | 104 | LOS ANGELES DEPT. OF WATE | 31,187.53 |
| 07/28/16 | | 105 | LOS ANGELES DEPT. OF WATE | 3,673.52 |
| 07/28/16 | | 106 | LOS ANGELES DEPT. OF WATE | 111.04 |
| 07/28/16 | | 107 | OFFICE DEPOT | 61.86 |
| 07/28/16 | | 108 | PAPER DEPOT, LLC | 1,503.99 |
| 07/28/16 | | 109 | SOCAL GAS | 86.52 |
| 07/28/16 | | 110 | TRIGILD HOLDINGS INC | 2,886.00 |
| 07/28/16 | | 111 | Trigild Management Servic | 611.62 |
| 07/28/16 | | 112 | THE TROPHY EMPORIUM | 61.04 |
| | | | **Total Disbursements** | 568,753.21 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 07/28/16 | 07/16 Petty Cash Expenses | -203.36 |
| | **Total Journal Entries** | -203.36 |

| | **July 2016 Ending Balance** | 232,199.60 |
|---|---|---|

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 08/01/16 | Deposit | 11,278.13 |
| 08/04/16 | Deposit | 11,240.75 |
| 08/05/16 | Deposit | 65,277.82 |
| 08/08/16 | Deposit | 30,019.14 |
| 08/09/16 | Deposit | 84,946.98 |
| 08/10/16 | Deposit | 5,300.00 |
| 08/12/16 | Deposit | 2,901.74 |
| 08/15/16 | Deposit | 18,038.17 |
| 08/16/16 | Deposit | 11,140.87 |
| 08/17/16 | Deposit | 10,764.33 |
| 08/22/16 | Deposit | 4,270.00 |
| 08/24/16 | Deposit | 2,100.00 |
| 09/02/16 | Deposit | 36,446.11 |
| | **Total Receipts** | 293,724.04 |

**DISBURSEMENTS**

| Date | | Description | Amount |
|---|---|---|---|
| 08/04/16 | 113 | Trigild Inc | 30,145.75 |
| 08/04/16 | 114 | TRIGILD HOLDINGS INC | 168.40 |
| 08/04/16 | 115 | Trigild Management Servic | 162.00 |
| 08/10/16 | 116 | Trigild Management Servic | 7,698.52 |
| 08/12/16 | 117 | CYBERNET COMMUNICATIONS, | 973.67 |
| 08/12/16 | 118 | WASTE MANAGEMENT | 1,166.56 |
| 08/18/16 | 119 | CROSBIE GLINER SCHIFFMAN | 8,083.49 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 5 |
|---|---|---|---|---|---|---|
| Entity: | ENCINO | | Encino | | Date: | 5/5/2017 |
| | | | 04/2016 Thru 04/2017 | | Time: | 11:02 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 08/18/16 | 120 | DEWEY PEST CONTROL | 73.00 | |
| 08/18/16 | 121 | KADIMA SECURITY SERVICES, | 1,274.00 | |
| 08/18/16 | 122 | REGENCY LIGHTING | 395.01 | |
| 08/18/16 | 123 | RICHARDS LAUGHLIN PLUMBIN | 2,915.00 | |
| 08/18/16 | 124 | WASTE MANAGEMENT | 1,139.39 | |
| 08/23/16 | 125 | Time Warner Cable | 164.59 | |
| 08/24/16 | 126 | Trigild Management Servic | 7,458.02 | |
| 08/25/16 | 127 | AIR PRODUCT, INC | 167.00 | |
| 08/25/16 | 128 | ARCHER'S LOCK & SECURITY, | 319.04 | |
| 08/25/16 | 129 | DANISH ENVIRONMENT, INC | 9,009.61 | |
| 08/25/16 | 130 | LOS ANGELES DEPT. OF WATE | 45,659.02 | |
| 08/25/16 | 131 | LOS ANGELES DEPT. OF WATE | 3,771.21 | |
| 08/25/16 | 132 | LOS ANGELES DEPT. OF WATE | 111.98 | |
| 08/25/16 | 133 | McMaster-Carr Supply Co. | 360.60 | |
| 08/25/16 | 134 | OFFICE DEPOT | 5.93 | |
| 08/25/16 | 135 | OFFICE DEPOT | 13.60 | |
| 08/25/16 | 136 | PAPER DEPOT, LLC | 728.22 | |
| 08/25/16 | 137 | TRIGILD HOLDINGS INC | 293.88 | |
| 09/01/16 | | JS 08/31/16 Wells Fargo Bank Fees | 23.00 | |
| | | **Total Disbursements** | 122,280.49 | |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 09/08/16 | 08/16 Petty Cash Expenses | -207.79 |
| | **Total Journal Entries** | -207.79 |

| | **August 2016 Ending Balance** | 403,435.36 |
|---|---|---|

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 09/08/16 | Deposit | 175,242.83 |
| 09/09/16 | Deposit | 15,862.60 |
| 09/12/16 | Deposit | 5,261.00 |
| 09/13/16 | Deposit | 13,133.14 |
| 09/14/16 | Deposit | 5,034.37 |
| 09/15/16 | Deposit | 6,990.87 |
| 09/19/16 | Deposit | 6,276.39 |
| 09/26/16 | Deposit | 420.00 |
| 09/27/16 | Deposit | 3,007.46 |
| 09/30/16 | Deposit | 0.00 |
| 10/03/16 | Deposit | 12,513.76 |
| 10/04/16 | Deposit | 15,447.77 |
| | **Total Receipts** | 259,190.19 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---|
| 09/01/16 | 138 | CHEM PRO LABORATORY, INC. | 294.00 |
| 09/01/16 | 139 | OFFICE DEPOT | 70.89 |
| 09/01/16 | 140 | SOCAL GAS | 71.29 |
| 09/01/16 | 141 | Trigild Management Servic | 357.62 |
| 09/06/16 | 142 | TRIGILD HOLDINGS INC | 9,883.28 |
| 09/07/16 | 143 | Trigild Management Servic | 7,533.52 |
| 09/08/16 | 144 | ALEX TAVIDIAN | 503.62 |
| 09/08/16 | 145 | DEWEY PEST CONTROL | 73.00 |
| 09/08/16 | 146 | LOS ANGELES FIRE SYSTEMS | 3,964.50 |
| 09/08/16 | 147 | Trigild Inc | 18,972.22 |
| 09/15/16 | :OM083116 | UPPLY.COM     Joanna Den | -207.79 |
| 09/16/16 | 148 | CARPET HOUSE | 1,451.00 |
| 09/16/16 | 149 | DANISH ENVIRONMENT, INC | 8,945.28 |
| 09/16/16 | 150 | DEWEY PEST CONTROL | 73.00 |
| 09/16/16 | 151 | Joanna Deng | 207.79 |
| 09/16/16 | 152 | McMaster-Carr Supply Co. | 184.42 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 6 |
|---|---|---|---|---|---|---|
| Entity: | ENCINO | | Encino | | Date: | 5/5/2017 |
| | | | 04/2016 Thru 04/2017 | | Time: | 11:02 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 09/16/16 | 153 | OFFICE DEPOT | 209.78 | |
| 09/16/16 | 154 | SOUTH COAST AIR QUALITY | 135.91 | |
| 09/16/16 | 155 | Time Warner Cable | 148.41 | |
| 09/16/16 | 156 | Trigild Inc | 4,811.72 | |
| 09/16/16 | 157 | TRIGILD HOLDINGS INC | 601.12 | |
| 09/16/16 | 158 | Trigild Management Servic | 175.62 | |
| 09/16/16 | 159 | WASTE MANAGEMENT | 1,299.51 | |
| 09/20/16 | 160 | ADR SECURITY SYSTEMS, INC | 2,765.00 | |
| 09/20/16 | 161 | DUTHIE ELECTRIC SERVICE C | 762.15 | |
| 09/21/16 | 162 | Trigild Management Servic | 7,444.82 | |
| 09/22/16 | 163 | CITY OF LOS ANGELES | 505.44 | |
| 09/22/16 | 164 | CROSBIE GLINER SCHIFFMAN | 15,357.15 | |
| 09/22/16 | 165 | LOS ANGELES DEPT. OF WATE | 42,596.13 | |
| 09/22/16 | 166 | LOS ANGELES DEPT. OF WATE | 3,762.36 | |
| 09/22/16 | 167 | LOS ANGELES DEPT. OF WATE | 111.98 | |
| 09/22/16 | 168 | Vortex Industries, Inc | 1,736.79 | |
| 09/29/16 | 169 | ARCHER'S LOCK & SECURITY, | 241.25 | |
| 09/29/16 | 170 | CHEM PRO LABORATORY, INC. | 294.00 | |
| 09/29/16 | 171 | CYBERNET COMMUNICATIONS, | 264.55 | |
| 09/29/16 | 172 | INLAND EMPIRE HEALTH PLAN | 2,516.24 | |
| 09/29/16 | 173 | OFFICE DEPOT | 97.43 | |
| 09/29/16 | 174 | PAPER DEPOT, LLC | 1,167.89 | |
| 09/29/16 | 175 | REGENCY LIGHTING | 608.17 | |
| 09/29/16 | 176 | SOCAL GAS | 78.71 | |
| 09/29/16 | 177 | Trigild Inc | 17,299.75 | |
| 09/29/16 | 178 | UNIVERSAL PROTECTION SERV | 1,939.68 | |
| | | **Total Disbursements** | 159,309.20 | |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 10/03/16 | JS 09/30/16 Wells Fargo Bank Fees | -20.00 |
| 10/07/16 | 09/16 Petty Cash Expenses | -51.21 |
| | **Total Journal Entries** | -71.21 |

| | **September 2016 Ending Balance** | 503,245.14 |
|---|---|---|

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 10/03/16 | Deposit | 65,530.71 |
| 10/04/16 | Deposit | 34,336.64 |
| 10/06/16 | Deposit | 62,870.71 |
| 10/07/16 | Deposit | 3,682.82 |
| 10/10/16 | Deposit | 1,873.51 |
| 10/11/16 | Deposit | 16,421.87 |
| 10/13/16 | Deposit | 34,561.21 |
| 10/14/16 | Deposit | 1,691.25 |
| 10/17/16 | Deposit | 2,425.81 |
| 10/18/16 | Deposit | 9,084.94 |
| 10/24/16 | Deposit | 25,295.18 |
| 10/28/16 | Deposit | 6,121.43 |
| 11/01/16 | Deposit | 11,078.41 |
| | **Total Receipts** | 274,974.49 |

**DISBURSEMENTS**

| Date | | Description | Amount |
|---|---|---|---|
| 10/04/16 | 179 | Trigild Management Servic | 7,447.24 |
| 10/07/16 | 180 | DUTHIE ELECTRIC SERVICE C | 1,524.30 |
| 10/07/16 | 181 | Trigild Inc | 32,998.41 |
| 10/07/16 | 182 | TRIGILD HOLDINGS INC | 2,886.00 |
| 10/07/16 | 183 | Trigild Management Servic | 162.00 |
| 10/07/16 | 184 | WASTE MANAGEMENT OF WOOD | 1,251.73 |
| 10/13/16 | 185 | McMaster-Carr Supply Co. | 258.66 |

| Database: | TRGLDCLIENT | | Receipts and Disbursements Rolling | | Page: | 7 |
|---|---|---|---|---|---|---|
| Entity: | ENCINO | | Encino | | Date: | 5/5/2017 |
| | | | 04/2016 Thru 04/2017 | | Time: | 11:02 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 10/13/16 | 186 | Time Warner Cable | 161.63 | |
| 10/13/16 | 187 | Trigild Inc | 3,775.71 | |
| 10/13/16 | 188 | TRIGILD HOLDINGS INC | 338.41 | |
| 10/13/16 | 189 | Trigild Management Servic | 814.77 | |
| 10/13/16 | 190 | UNIVERSAL PROTECTION SERV | 8,845.30 | |
| 10/17/16 | 180 | DUTHIE ELECTRIC SERVICE C | -1,524.30 | |
| 10/19/16 | 191 | Trigild Management Servic | 7,535.27 | |
| 10/20/16 | 192 | LOS ANGELES DEPT. OF WATE | 874.36 | |
| 10/20/16 | 193 | LOS ANGELES DEPT. OF WATE | 111.98 | |
| 10/27/16 | | JS 10/25/16 Wells Fargo Bank Fees | 20.00 | |
| 10/27/16 | 194 | ADR SECURITY SYSTEMS, INC | 2,765.00 | |
| 10/27/16 | 195 | CYBERNET COMMUNICATIONS, | 258.96 | |
| 10/27/16 | 196 | DANISH ENVIRONMENT, INC | 4,467.05 | |
| 10/27/16 | 197 | DEWEY PEST CONTROL | 73.00 | |
| 10/27/16 | 198 | DUTHIE ELECTRIC SERVICE C | 762.15 | |
| 10/27/16 | 199 | OFFICE DEPOT | 67.86 | |
| 10/27/16 | 200 | PAPER DEPOT, LLC | 1,738.32 | |
| 10/27/16 | 201 | REGENCY LIGHTING | 396.00 | |
| 10/27/16 | 202 | TRIGILD HOLDINGS INC | 2,886.00 | |
| 10/27/16 | 203 | UNIVERSAL PROTECTION SERV | 11,973.99 | |
| | | **Total Disbursements** | 92,869.80 | |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 11/07/16 | 10/16 Petty Cash Expenses | -140.13 |
| | **Total Journal Entries** | -140.13 |

| | | |
|---|---|---|
| | **October 2016 Ending Balance** | 685,209.70 |

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 11/02/16 | Deposit | 100,707.54 |
| 11/03/16 | Deposit | 2,927.21 |
| 11/04/16 | Deposit | 48,756.89 |
| 11/08/16 | Deposit | 22,124.46 |
| 11/15/16 | Deposit | 31,349.15 |
| 11/16/16 | Deposit | 15,846.42 |
| 11/18/16 | Deposit | 24,539.14 |
| 11/30/16 | Deposit | 79.79 |
| 12/01/16 | Deposit | 13,953.16 |
| | **Total Receipts** | 260,283.76 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---|
| 11/02/16 | 204 | Trigild Management Servic | 7,488.91 |
| 11/03/16 | 205 | CROSBIE GLINER SCHIFFMAN | 8,569.68 |
| 11/03/16 | 206 | McMaster-Carr Supply Co. | 71.51 |
| 11/03/16 | 207 | SOCAL GAS | 67.93 |
| 11/03/16 | 208 | Trigild Inc | 4,000.00 |
| 11/03/16 | 209 | Trigild Management Servic | 162.00 |
| 11/10/16 | 210 | CHEM PRO LABORATORY, INC. | 294.00 |
| 11/10/16 | 211 | McMaster-Carr Supply Co. | 196.08 |
| 11/10/16 | 212 | REGENCY LIGHTING | 207.10 |
| 11/10/16 | 213 | Trigild Inc | 7,735.20 |
| 11/10/16 | 214 | TRIGILD HOLDINGS INC | 365.43 |
| 11/10/16 | 215 | Trigild Management Servic | 232.59 |
| 11/10/16 | 216 | UNIVERSAL PROTECTION SERV | 2,011.52 |
| 11/10/16 | 217 | WASTE MANAGEMENT | 1,272.34 |
| 11/16/16 | 218 | Trigild Management Servic | 8,455.06 |
| 11/18/16 | 219 | DEWEY PEST CONTROL | 73.00 |
| 11/18/16 | 220 | Kone Inc. | 3,112.56 |
| 11/18/16 | 221 | Time Warner Cable | 149.45 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 8 |
|---|---|---|---|---|---|---|
| Entity: | ENCINO | | Encino | | Date: | 5/5/2017 |
| | | | 04/2016 Thru 04/2017 | | Time: | 11:02 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 11/18/16 | 222 | UNIVERSAL PROTECTION SERV | 2,347.96 |
| 11/23/16 | 223 | AIR PRODUCT, INC | 129.00 |
| 11/23/16 | 224 | Kone Inc. | 2,075.04 |
| 11/23/16 | 225 | LOS ANGELES DEPT. OF WATE | 6,093.97 |
| 11/23/16 | 226 | LOS ANGELES DEPT. OF WATE | 111.98 |
| 11/23/16 | 227 | McMaster-Carr Supply Co. | 251.02 |
| 11/23/16 | 228 | MERCHANTS BUILDING MAINTE | 5,152.32 |
| 11/23/16 | 229 | Trigild Inc | 4,249.23 |
| 11/23/16 | 230 | TRIGILD HOLDINGS INC | 2,886.00 |
| 11/23/16 | 231 | UNIVERSAL PROTECTION SERV | 2,096.52 |
| 11/30/16 | 232 | Trigild Management Servic | 8,032.94 |
| 12/01/16 | | JS 11/30/16 Wells Fargo Bank Fees | 10.31 |
| | | **Total Disbursements** | 77,900.65 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 12/09/16 | 11/16 Petty Cash Expenses | -34.46 |
| | **Total Journal Entries** | -34.46 |

**November 2016 Ending Balance**  867,558.35

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 12/02/16 | Deposit | 53,671.82 |
| | **Total Receipts** | 53,671.82 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---|
| 12/01/16 | 233 | CYBERNET COMMUNICATIONS, | 257.99 |
| 12/01/16 | 234 | LOS ANGELES DEPT. OF WATE | 65,882.27 |
| 12/01/16 | 235 | SOCAL GAS | 90.31 |
| 12/01/16 | 236 | Trigild Inc | 7,395.00 |
| 12/09/16 | 237 | Carrier Corporation | 860.00 |
| 12/09/16 | 238 | CHEM PRO LABORATORY, INC. | 294.00 |
| 12/09/16 | 239 | Kone Inc. | 2,075.04 |
| 12/09/16 | 240 | LOS ANGELES FIRE SYSTEMS | 785.00 |
| 12/09/16 | 241 | Trigild Inc | 4,000.00 |
| 12/09/16 | 242 | Trigild Management Servic | 162.00 |
| 12/09/16 | 243 | UNIVERSAL PROTECTION SERV | 2,029.48 |
| 12/15/16 | 244 | Carrier Corporation | 645.00 |
| 12/15/16 | 245 | ARCHER'S LOCK & SECURITY, | 297.55 |
| 12/15/16 | 246 | MERCHANTS BUILDING MAINTE | 9,481.81 |
| 12/15/16 | 247 | PAPER DEPOT, LLC | 170.20 |
| 12/15/16 | 248 | RICHARDS LAUGHLIN PLUMBIN | 150.00 |
| 12/15/16 | 249 | TRIGILD HOLDINGS INC | 136.10 |
| 12/15/16 | 250 | UNIVERSAL PROTECTION SERV | 2,137.24 |
| 12/15/16 | 251 | WASTE MANAGEMENT | 1,272.34 |
| 12/22/16 | 252 | ARCHER'S LOCK & SECURITY, | 731.86 |
| 12/22/16 | 253 | CROSBIE GLINER SCHIFFMAN | 39,873.65 |
| 12/22/16 | 254 | DUTHIE ELECTRIC SERVICE C | 747.70 |
| 12/22/16 | 255 | Kone Inc. | 407.87 |
| 12/22/16 | 256 | Trigild Inc | 3,808.51 |
| 12/22/16 | 257 | TRIGILD HOLDINGS INC | 168.12 |
| 12/22/16 | 258 | Trigild Management Servic | 3,147.14 |
| 12/28/16 | 259 | DEWEY PEST CONTROL | 73.00 |
| 12/28/16 | 260 | DUTHIE ELECTRIC SERVICE C | 1,824.72 |
| 12/28/16 | 261 | UNIVERSAL PROTECTION SERV | 17,957.34 |
| 01/04/17 | | JS 12/30/16 Wells Fargo Bank Fees | 17.82 |
| | | **Total Disbursements** | 166,879.06 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|

| Database: | TRGLDCLIENT | **Receipts and Disbursements Rolling** | Page: | 9 |
| Entity: | ENCINO | Encino | Date: | 5/5/2017 |
| | | 04/2016 Thru 04/2017 | Time: | 11:02 AM |

Accrual

| | 01/12/17 | | 12/16 Petty Cash Expenses | -18.80 |
| | | | **Total Journal Entries** | -18.80 |

| | | | **December 2016 Ending Balance** | 754,332.31 |

**RECEIPTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 01/18/17 | Deposit | | | 731.70 |
| 01/23/17 | Deposit | | | 17,379.55 |
| | | | **Total Receipts** | 18,111.25 |

**DISBURSEMENTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 01/11/17 | 262 | ARCHER'S LOCK & SECURITY, | | 148.10 |
| 01/11/17 | 263 | Trigild Inc | | 6,827.50 |
| 01/19/17 | 264 | CARPET HOUSE | | 243.00 |
| 01/19/17 | 265 | CROSBIE GLINER SCHIFFMAN | | 493.20 |
| 01/19/17 | 266 | Trigild Management Servic | | 622.57 |
| 01/20/17 | 267 | Trigild Management Servic | | 2,910.56 |
| | | | **Total Disbursements** | 11,244.93 |

**JOURNAL ENTRIES**

| Date | Description | | | Amount |
|---|---|---|---|---|
| | | | **Total Journal Entries** | 0.00 |

| | | | **January 2017 Ending Balance** | 761,198.63 |

**DISBURSEMENTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 02/02/17 | 268 | ARCHER'S LOCK & SECURITY, | | 20.00 |
| 02/02/17 | 269 | STEVE HOFBAUER, LLC | | 5,300.00 |
| 02/02/17 | 270 | Trigild Inc | | 3,210.00 |
| 02/02/17 | 271 | TRIGILD HOLDINGS INC | | 125.00 |
| 02/09/17 | | JS 02/01/17 Wells Fargo Bank Fees | | 2.56 |
| 02/23/17 | 272 | CROSBIE GLINER SCHIFFMAN | | 3,149.35 |
| 02/23/17 | 273 | Encino Tower Partners | | 3,388.93 |
| 02/23/17 | 274 | LAG DENTAL INC. | | 135.00 |
| 02/23/17 | 275 | NABIH YOUSSEF & ASSOCIATE | | 1,837.50 |
| 02/23/17 | 276 | TRIGILD HOLDINGS INC | | 73.67 |
| 02/23/17 | 277 | Trigild Management Servic | | 158.10 |
| 02/24/17 | 278 | Encino Tower Partners | | 41,111.06 |
| 03/01/17 | | JS 02/24/17 Wells Fargo Bank Fees | | 17.13 |
| | | | **Total Disbursements** | 58,528.30 |

**JOURNAL ENTRIES**

| Date | Description | | | Amount |
|---|---|---|---|---|
| | | | **Total Journal Entries** | 0.00 |

| | | | **February 2017 Ending Balance** | 702,670.33 |

**RECEIPTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| | | | **Total Receipts** | 0.00 |

**DISBURSEMENTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 03/07/17 | 279 | ARCHER'S LOCK & SECURITY, | | 15,433.69 |
| 03/07/17 | 280 | FISH CARE UNLIMITED INC | | 200.00 |
| 03/09/17 | 281 | CIRCULATING AIR, INC | | 162.00 |
| 03/09/17 | 282 | ENVIROCHECK, INC | | 595.00 |
| 03/09/17 | 283 | MERCHANTS BUILDING MAINTE | | 4,837.77 |
| 03/09/17 | 284 | Trigild Management Servic | | 150.00 |
| 03/16/17 | 285 | CYBERNET COMMUNICATIONS, | | 266.74 |
| 03/16/17 | 286 | Encino Tower Partners | | 1,432.51 |

| Database: | TRGLDCLIENT | **Receipts and Disbursements Rolling** | Page: | 10 |
|---|---|---|---|---|
| Entity: | ENCINO | Encino | Date: | 5/5/2017 |
| | | 04/2016 Thru 04/2017 | Time: | 11:02 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 03/16/17 | 287 | ENVIROCHECK, INC | 370.00 | |
| 03/16/17 | 288 | Trigild Inc | 2,129.03 | |
| 03/16/17 | 289 | TRIGILD HOLDINGS INC | 265.42 | |
| 03/16/17 | 290 | Trigild Management Servic | 3,836.28 | |
| 04/03/17 | | JS 03/31/17 Wells Fargo Bank Fees | 13.47 | |
| | | **Total Disbursements** | 29,691.91 | |

**JOURNAL ENTRIES**

| Date | Description | | Amount |
|---|---|---|---|
| | | **Total Journal Entries** | 0.00 |

| | | **March 2017 Ending Balance** | 672,978.42 |
|---|---|---|---|

**RECEIPTS**

| Date | Description | | Amount |
|---|---|---|---|
| 04/04/17 | Deposit | | 11,268.00 |
| 04/20/17 | Deposit | | 8,150.91 |
| | | **Total Receipts** | 19,418.91 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---|
| 04/06/17 | 291 | CROSBIE GLINER SCHIFFMAN | 55,112.65 |
| 04/06/17 | 292 | Trigild Management Servic | 150.00 |
| 04/07/17 | 269 | STEVE HOFBAUER, LLC | -5,300.00 |
| 04/13/17 | 293 | STEVE HOFBAUER, LLC | 5,300.00 |
| 05/01/17 | | JS 04/28/17 Wells Fargo Bank Fees | 12.56 |
| | | **Total Disbursements** | 55,275.21 |

**JOURNAL ENTRIES**

| Date | Description | | Amount |
|---|---|---|---|
| | | **Total Journal Entries** | 0.00 |

| | | **April 2017 Ending Balance** | 637,122.12 |
|---|---|---|---|

| Database: | TRGLDCLIENT | **EXECUTIVE SUMMARY** |
|---|---|---|
| Basis: | Accrual | Encino |
| ENTITY: | ENCINO | |

For Period   June 2017

**OCCUPANCY**

| Total SQFT | Leased SQFT | % Leased | Vacant SQFT | % Vacant |
|---|---|---|---|---|
| 126,275 | 96,971 | 76.79% | 29,304 | 23.21% |

**BUDGET COMPARISON**

| | Current Period | | | Year-To-Date | | |
|---|---|---|---|---|---|---|
| | Actual Jun 2017 | Budget Jun 2017 | Variance | Actual Jun 2017 | Budget Jun 2017 | Variance |
| **OPERATING INCOME** | | | | | | |
| Total Operating Income | 0.00 | 0.00 | 0.00 | (57,919.13) | 0.00 | (57,919.13) |
| Total Operating Expense | (2,941.87) | 0.00 | 2,941.87 | 11,143.57 | 0.00 | (11,143.57) |
| NET OPERATING INCOME | 2,941.87 | 0.00 | 2,941.87 | (69,062.70) | 0.00 | (69,062.70) |
| Total Non Operating (Income) Expense | 27,076.04 | 0.00 | (27,076.04) | 71,531.22 | 0.00 | (71,531.22) |
| Total Depreciation/Amortization | 0.00 | 0.00 | 0.00 | 3,523.93 | 0.00 | (3,523.93) |
| Total Debt Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **NET INCOME** | (24,134.17) | 0.00 | (24,134.17) | (144,117.85) | 0.00 | (144,117.85) |

**MONTHLY INCOME AND EXPENSE VARIANCE**

| | |
|---|---|
| Income: | N/A |
| Recoverable Expense: | N/A |
| Maintenance: | N/A |
| Utilities: | N/A |
| Taxes/Insurance: | N/A |
| Administrative: | N/A |
| Interest Expense: | N/A |
| Non-Recoverable Expenses: | N/A |
| Net Income: | N/A |
| Capital Expenditures: | N/A |

**OPERATIONS AND ADMINISTRATIVE**

| Database: | TRGLDCLIENT | **EXECUTIVE SUMMARY** |
|---|---|---|
| Basis: | Accrual | **Encino** |
| ENTITY: | ENCINO | |

For Period   June 2017

**DELINQUENCY REPORT**

| Total Amount Delinquent: | Current | 30 Days | 60 + Days |
|---|---|---|---|
| $ 309,796 | $ 0 | $ 0 | $ 309,796 |

**LEGAL**

N/A

8/8/2017    06:43 AM

| Database: | TRGLDCLIENT | Balance Sheet | Page: | 1 |
| ENTITY: | ENCINO | Trigild Client Services -  NEW | Date: | 8/8/2017 |
| | | Encino | Time: | 06:49 AM |

Accrual

| | Jun 2017 | May 2017 | Variance (Net Change) |
|---|---|---|---|
| **ASSETS** | | | |
| | | | |
| **CASH** | | | |
| Cash - Operating | 7,741.32 | 17,785.87 | (10,044.55) |
| Cash - Restricted | 578,630.44 | 602,622.48 | (23,992.04) |
| **TOTAL CASH** | 586,371.76 | 620,408.35 | (34,036.59) |
| | | | |
| **ACCOUNTS RECEIVABLE** | | | |
| Accounts receivable | 331,803.17 | 331,803.17 | 0.00 |
| **TOTAL ACCOUNTS RECEIVABLE** | 331,803.17 | 331,803.17 | 0.00 |
| | | | |
| **OTHER CURRENT ASSETS** | | | |
| | | | |
| **OTHER ASSETS** | | | |
| | | | |
| **FIXED ASSETS** | | | |
| | | | |
| **TOTAL ASSETS** | 918,174.93 | 952,211.52 | (34,036.59) |
| | | | |
| **LIABILITIES & EQUITY** | | | |
| | | | |
| **CURRENT LIABILITIES** | | | |
| **ACCOUNTS PAYABLE** | | | |
| Accounts payable | (48,110.45) | (38,208.03) | (9,902.42) |
| **TOTAL ACCOUNTS PAYABLE** | (48,110.45) | (38,208.03) | (9,902.42) |
| | | | |
| **ACCRUED EXPENSES** | | | |
| Accrued Property Taxes | 49,453.15 | 49,453.15 | 0.00 |
| **TOTAL ACCRUED EXPENSES** | 49,453.15 | 49,453.15 | 0.00 |
| | | | |
| **OTHER CURRENT LIABILITIES** | | | |
| Tenant's Security Deposit | 736.79 | 736.79 | 0.00 |
| Tenant - Prepaid Rent | 34,824.79 | 34,824.79 | 0.00 |
| **TOTAL OTHER CURRENT LIABILITIES** | 35,561.58 | 35,561.58 | 0.00 |
| | | | |
| **TOTAL CURRENT LIABILTIES** | 36,904.28 | 46,806.70 | (9,902.42) |
| | | | |
| **LONG TERM LIABILITIES** | | | |
| | | | |
| **TOTAL LONG TERM LIABILITIES** | 0.00 | 0.00 | 0.00 |
| | | | |
| **EQUITY** | | | |
| Seized Assets | 78,617.90 | 78,617.90 | 0.00 |
| Distribution - Lender / Owner | (476,869.97) | (476,869.97) | 0.00 |
| Retained Earnings | 1,423,640.57 | 1,423,640.57 | 0.00 |
| Current Year Earnings | (144,117.85) | (119,983.68) | (24,134.17) |
| **TOTAL EQUITY** | 881,270.65 | 905,404.82 | (24,134.17) |

| Database: | TRGLDCLIENT | **Balance Sheet** | | | Page: | 2 |
| ENTITY: | ENCINO | **Trigild Client Services -  NEW** | | | Date: | 8/8/2017 |
| | | **Encino** | | | Time: | 06:49 AM |

Accrual

| | Jun 2017 | May 2017 | Variance (Net Change) |
|---|---|---|---|
| TOTAL LIABILITIES & EQUITY | 918,174.93 | 952,211.52 | (34,036.59) |

Database:   TRGLDCLIENT
Basis:   Accrual
ENTITY:   ENCINO

**Commercial Real Estate Income Statement Summary**
**Encino**
**Std. Budget**

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual Jun 2017 | Budget Jun 2017 | Variance | % | Actual Jun 2017 | Budget Jun 2017 | Variance | % | Annual Budget |
| **OPERATING INCOME** | | | | | | | | | |
| Base Rent | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% | 0.00 |
| Other Income | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% | 0.00 |
| CAM and Recoveries | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% | 0.00 |
| Treasury Income | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% | 0.00 |
| TOTAL OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0% | (57,728.05) | 0.00 | (57,728.05) | 0% | 0.00 |
| **OPERATING EXPENSES** | | | | | | | | | |
| Payroll | 0.00 | 0.00 | 0.00 | 0% | 3,388.90 | 0.00 | (3,388.90) | 0% | 0.00 |
| CAM - Administrative Expenses | (32.87) | 0.00 | 32.87 | 0% | 612.37 | 0.00 | (612.37) | 0% | 0.00 |
| CAM - Insurance and Property Taxes | (2,909.00) | 0.00 | 2,909.00 | 0% | (2,654.48) | 0.00 | 2,654.48 | 0% | 0.00 |
| CAM - Grounds and Landscaping | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% | 0.00 |
| CAM - Janitorial | 0.00 | 0.00 | 0.00 | 0% | 3,912.68 | 0.00 | (3,912.68) | 0% | 0.00 |
| CAM - Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0% | 180.47 | 0.00 | (180.47) | 0% | 0.00 |
| CAM - Security & Life Safety | 0.00 | 0.00 | 0.00 | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% | 0.00 |
| CAM - Utilities | 0.00 | 0.00 | 0.00 | 0% | (2,387.93) | 0.00 | 2,387.93 | 0% | 0.00 |
| TOTAL OPERATING EXPENSE | (2,941.87) | 0.00 | 2,941.87 | 0% | 10,192.07 | 0.00 | (10,192.07) | 0% | 0.00 |
| **NET OPERATING INCOME** | 2,941.87 | 0.00 | 2,941.87 | 0% | (67,920.12) | 0.00 | (67,920.12) | 0% | 0.00 |
| **NON OPERATING (INCOME) EXPENSE** | | | | | | | | | |
| Non-reimbursable G&A Expenses | 2,196.10 | 0.00 | (2,196.10) | 0% | 60,640.44 | 0.00 | (60,640.44) | 0% | 0.00 |

8/8/2017   06:57 AM

Database:   TRGLDCLIENT
Basis:   Accrual
ENTITY:   ENCINO

**Commercial Real Estate Income Statement Summary**
**Encino**
**Std. Budget**

| | Current Period | | | | Year-To-Date | | | | |
| | Actual<br>Jun 2017 | Budget<br>Jun 2017 | Variance | % | Actual<br>Jun 2017 | Budget<br>Jun 2017 | Variance | % | Annual Budget |
|---|---|---|---|---|---|---|---|---|---|
| Owner's Cost | 24,879.94 | 0.00 | (24,879.94) | 0% | 12,033.36 | 0.00 | (12,033.36) | 0% | 0.00 |
| Capital Expenses | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% | 0.00 |
| Depreciation, Amort & Income Tax | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| TOTAL NON OPERATING (INCOME) EXPENSE | 27,076.04 | 0.00 | (27,076.04) | 0% | 76,197.73 | 0.00 | (76,197.73) | 0% | 0.00 |
| **NET INCOME BEFORE DEBT SERVICE** | (24,134.17) | 0.00 | (24,134.17) | 0% | (144,117.85) | 0.00 | (144,117.85) | 0% | 0.00 |
| Debt Service | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| **NET INCOME** | (24,134.17) | 0.00 | (24,134.17) | 0% | (144,117.85) | 0.00 | (144,117.85) | 0% | 0.00 |

8/8/2017     06:57 AM

| Database: | TRGLDCLIENT | **Commercial Real Estate Income Statement** |
|---|---|---|
| Basis: | Accrual | **Encino** |
| ENTITY: | ENCINO | **Std. Budget** |

|  | **Current Period** | | | | **Year-To-Date** | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Actual Jun 2017 | Budget Jun 2017 | Variance | % | Actual Jun 2017 | Budget Jun 2017 | Variance | % Variance | Notes |
| **OPERATING INCOME** | | | | | | | | | |
| Base rent - office | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% | |
| Total Base Rent | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% | |
| Forfeited Security Deposit | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% | |
| Total Other Income | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% | |
| **CAM AND RECOVERIES** | | | | | | | | | |
| CAM - Operating Expenses | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% | |
| Total CAM and Recoveries | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% | |
| **TREASURY INCOME** | | | | | | | | | |
| Interest income - Security Deposits | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% | |
| Total Treasury Income | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% | |
| TOTAL OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0% | (57,728.05) | 0.00 | (57,728.05) | 0% | |
| **OPERATING EXPENSES** | | | | | | | | | |
| **PAYROLL** | | | | | | | | | |
| Asst Manager | 0.00 | 0.00 | 0.00 | 0% | 1,137.56 | 0.00 | (1,137.56) | 0% | |
| Housekeeper / Janitorial/ Day Porter | 0.00 | 0.00 | 0.00 | 0% | 241.95 | 0.00 | (241.95) | 0% | |
| Maintenance | 0.00 | 0.00 | 0.00 | 0% | 1,043.89 | 0.00 | (1,043.89) | 0% | |
| Employee Benefits | 0.00 | 0.00 | 0.00 | 0% | 183.34 | 0.00 | (183.34) | 0% | |
| Employee Related Expenses | 0.00 | 0.00 | 0.00 | 0% | 782.16 | 0.00 | (782.16) | 0% | |
| Total Payroll | 0.00 | 0.00 | 0.00 | 0% | 3,388.90 | 0.00 | (3,388.90) | 0% | |
| **CAM - ADMINISTRATIVE EXPENSES** | | | | | | | | | |
| Printing & Postage | 0.00 | 0.00 | 0.00 | 0% | 345.24 | 0.00 | (345.24) | 0% | |
| Software Licensing Fee | (150.00) | 0.00 | 150.00 | 0% | 150.00 | 0.00 | (150.00) | 0% | |
| Travel & Auto | 117.13 | 0.00 | (117.13) | 0% | 117.13 | 0.00 | (117.13) | 0% | |
| Total CAM Administrative Expenses | (32.87) | 0.00 | 32.87 | 0% | 612.37 | 0.00 | (612.37) | 0% | |
| **CAM - INSURANCE AND PROPERTY TAXES** | | | | | | | | | |
| Insurance - Property | (2,250.51) | 0.00 | 2,250.51 | 0% | (2,053.60) | 0.00 | 2,053.60 | 0% | |

8/8/2017     07:03 AM

Database:      TRGLDCLIENT
Basis:         Accrual
ENTITY:        ENCINO

# Commercial Real Estate Income Statement
## Encino
## Std. Budget

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual Jun 2017 | Budget Jun 2017 | Variance | % | Actual Jun 2017 | Budget Jun 2017 | Variance | % Variance | Notes |
| Insurance - Liability | (658.49) | 0.00 | 658.49 | 0% | (600.88) | 0.00 | 600.88 | 0% | |
| Total CAM - Ins and Prop Taxes | (2,909.00) | 0.00 | 2,909.00 | 0% | (2,654.48) | 0.00 | 2,654.48 | 0% | |
| **CAM - GROUNDS AND LANDSCAPING** | | | | | | | | | |
| Pest Control | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% | |
| Total CAM - Grnds and Landsc | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% | |
| **CAM - JANITORIAL** | | | | | | | | | |
| Cleaning - Contracted | 0.00 | 0.00 | 0.00 | 0% | 405.07 | 0.00 | (405.07) | 0% | |
| Contracted Day Porter | 0.00 | 0.00 | 0.00 | 0% | 3,507.61 | 0.00 | (3,507.61) | 0% | |
| Total CAM Janitorial | 0.00 | 0.00 | 0.00 | 0% | 3,912.68 | 0.00 | (3,912.68) | 0% | |
| **CAM - REPAIRS AND MAINTENANCE** | | | | | | | | | |
| Locks & Keys | 0.00 | 0.00 | 0.00 | 0% | (66.31) | 0.00 | 66.31 | 0% | |
| Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0% | 200.00 | 0.00 | (200.00) | 0% | |
| R&M - Doors and Glass | 0.00 | 0.00 | 0.00 | 0% | (105.00) | 0.00 | 105.00 | 0% | |
| R&M - Elevator Contract | 0.00 | 0.00 | 0.00 | 0% | 33.47 | 0.00 | (33.47) | 0% | |
| R&M - Elevator Repairs & Supplies | 0.00 | 0.00 | 0.00 | 0% | (815.73) | 0.00 | 815.73 | 0% | |
| R&M-Elev/Escal - Misc | 0.00 | 0.00 | 0.00 | 0% | 0.22 | 0.00 | (0.22) | 0% | |
| R&M - HVAC - Repairs & Supplies | 0.00 | 0.00 | 0.00 | 0% | 926.24 | 0.00 | (926.24) | 0% | |
| R&M - Painting Interior | 0.00 | 0.00 | 0.00 | 0% | (1.90) | 0.00 | 1.90 | 0% | |
| R&M - Water Treatment | 0.00 | 0.00 | 0.00 | 0% | 9.48 | 0.00 | (9.48) | 0% | |
| Total CAM Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0% | 180.47 | 0.00 | (180.47) | 0% | |
| **CAM - SECURITY & LIFE SAFETY** | | | | | | | | | |
| Fire, Life Safety - Other | 0.00 | 0.00 | 0.00 | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% | |
| Total CAM Security & Life Safety | 0.00 | 0.00 | 0.00 | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% | |
| **CAM - UTILITIES** | | | | | | | | | |
| Utilities - Electricity | 0.00 | 0.00 | 0.00 | 0% | 1,757.54 | 0.00 | (1,757.54) | 0% | |
| Utilities - Gas | 0.00 | 0.00 | 0.00 | 0% | (776.86) | 0.00 | 776.86 | 0% | |
| Utilities - Water and Sewer | 0.00 | 0.00 | 0.00 | 0% | (3,368.61) | 0.00 | 3,368.61 | 0% | |
| Total CAM - Utilities | 0.00 | 0.00 | 0.00 | 0% | (2,387.93) | 0.00 | 2,387.93 | 0% | |
| Total Operating Expense | (2,941.87) | 0.00 | 2,941.87 | 0% | 10,192.07 | 0.00 | (10,192.07) | 0% | |
| **NET OPERATING INCOME** | 2,941.87 | 0.00 | 2,941.87 | 0% | (67,920.12) | 0.00 | (67,920.12) | 0% | |

8/8/2017      07:03 AM

Database:  TRGLDCLIENT
Basis:  Accrual
ENTITY:  ENCINO

**Commercial Real Estate Income Statement**
**Encino**
**Std. Budget**

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual Jun 2017 | Budget Jun 2017 | Variance | % | Actual Jun 2017 | Budget Jun 2017 | Variance | % Variance | Notes |

**NON OPERATING (INCOME) EXPENSE**

**NON-REIMBURSABLE  G&A EXPENSES**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bank Charges | 17.65 | 0.00 | (17.65) | 0% | 76.32 | 0.00 | (76.32) | 0% |
| Legal Fees - Operations | 2,178.45 | 0.00 | (2,178.45) | 0% | 60,564.12 | 0.00 | (60,564.12) | 0% |
| Total Non-reimbursable G&A Expenses | 2,196.10 | 0.00 | (2,196.10) | 0% | 60,640.44 | 0.00 | (60,640.44) | 0% |

**OWNER'S COST**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Insurance | 24,854.94 | 0.00 | (24,854.94) | 0% | 10,381.86 | 0.00 | (10,381.86) | 0% |
| R&M - Other - Contract Svc (Interior) | 0.00 | 0.00 | 0.00 | 0% | 965.00 | 0.00 | (965.00) | 0% |
| R&M - Other Flooring | 0.00 | 0.00 | 0.00 | 0% | (13.50) | 0.00 | 13.50 | 0% |
| Receiver Fees - Admin | 25.00 | 0.00 | (25.00) | 0% | 700.00 | 0.00 | (700.00) | 0% |
| Total Owner's Cost | 24,879.94 | 0.00 | (24,879.94) | 0% | 12,033.36 | 0.00 | (12,033.36) | 0% |

**Building & Structure**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Tenant Improvements | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% |
| Total Building & Structure | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% |
| Total Capital Expenses | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% |
| Total Non Operating (Income) Expense | 27,076.04 | 0.00 | (27,076.04) | 0% | 76,197.73 | 0.00 | (76,197.73) | 0% |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **NET INCOME BEFORE DEBT SERVIC** | (24,134.17) | 0.00 | (24,134.17) | 0% | (144,117.85) | 0.00 | (144,117.85) | 0% |
| **NET INCOME** | (24,134.17) | 0.00 | (24,134.17) | 0% | (144,117.85) | 0.00 | (144,117.85) | 0% |

8/8/2017      07:03 AM

| Database: TRGLDCLIENT | | | | Commercial Real Estate 12 Month Rolling Income Statement Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accrual | | | | Encino | | | | | | | | | |
| ENTITY: ENCINO | | | | Std. Budget | | | | | | | | | |

| | Jul 2016 | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | | | | | | |
| Base rent - office | 261,454 | 258,180 | 276,280 | 271,277 | 271,277 | 263,097 | 0 | -57,931 | 0 | 0 | 0 | 0 | 1,543,634 |
| Rent Abatement | -2,850 | -50 | -50 | -2,846 | -15,186 | -50 | 0 | 0 | 0 | 0 | 0 | 0 | -21,032 |
| Total Base Rent | 258,604 | 258,130 | 276,230 | 268,431 | 256,091 | 263,047 | 0 | -57,931 | 0 | 0 | 0 | 0 | 1,522,602 |
| Forfeited Security Deposit | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 0 | 0 | 0 | 500 |
| Late Fees | 123 | 61 | 61 | 61 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 369 |
| NSF Fee | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| Parking Income | 8,000 | 14,885 | 17,906 | 14,885 | 20,570 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76,246 |
| Other | 140 | 130 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 305 |
| Total Other Income | 8,288 | 15,076 | 18,002 | 14,946 | 20,631 | 0 | 0 | 500 | 0 | 0 | 0 | 0 | 77,445 |
| **CAM AND RECOVERIES** | | | | | | | | | | | | | |
| CAM - Operating Expenses | 2,813 | 2,734 | 2,403 | 2,536 | 2,536 | 2,536 | 0 | -488 | 0 | 0 | 0 | 0 | 15,069 |
| Reimbursement - Access Key | 70 | 0 | 100 | 485 | 110 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 765 |
| Reimbursements - Tenant Improvements | 0 | 0 | 0 | 0 | 1,492 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,492 |
| Total CAM and Recoveries | 2,883 | 2,734 | 2,503 | 3,021 | 4,137 | 2,536 | 0 | -488 | 0 | 0 | 0 | 0 | 17,326 |
| **GARAGE INCOME** | | | | | | | | | | | | | |
| Garage Income | 0 | 21,919 | 34,960 | 22,145 | 17,488 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 96,511 |
| Total Garage Income | 0 | 21,919 | 34,960 | 22,145 | 17,488 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 96,511 |
| **TREASURY INCOME** | | | | | | | | | | | | | |
| Interest income - Security Deposits | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 191 | 0 | 0 | 0 | 0 | 192 |
| Total Treasury Income | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 191 | 0 | 0 | 0 | 0 | 192 |
| TOTAL OPERATING INCOME | 269,775 | 297,860 | 331,695 | 308,543 | 298,348 | 265,583 | 0 | -57,728 | 0 | 0 | 0 | 0 | 1,714,075 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | |
| **PAYROLL** | | | | | | | | | | | | | |
| Asst Manager | 3,138 | 3,321 | 2,914 | 3,162 | 3,845 | -431 | 0 | 1,138 | 0 | 0 | 0 | 0 | 17,087 |
| Housekeeper / Janitorial/ Day Porter | 1,895 | 1,933 | 1,820 | 2,000 | 1,409 | -167 | 0 | 242 | 0 | 0 | 0 | 0 | 9,134 |

8/8/2017  07:50 AM

| Database: | TRGLDCLIENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Commercial Real Estate 12 Month Rolling Income Statement Report**
**Encino**
**Std. Budget**

Accrual
ENTITY:     ENCINO

| | Jul 2016 | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Maintenance | 8,090 | 8,090 | 7,829 | 8,090 | 7,464 | -783 | 0 | 1,044 | 0 | 0 | 0 | 0 | 39,824 |
| Employee Benefits | 451 | 1,981 | 1,004 | 1,280 | 1,007 | 0 | 0 | 0 | 183 | 0 | 0 | 0 | 5,907 |
| Employee Related Expenses | 3,512 | 3,377 | 3,283 | 3,373 | 3,485 | -341 | 0 | 487 | 0 | 0 | 295 | 0 | 17,470 |
| **Total Payroll** | 17,085 | 18,703 | 16,850 | 17,905 | 17,211 | -1,721 | 0 | 2,911 | 183 | 0 | 295 | 0 | 89,422 |
| **CAM - ADMINISTRATIVE EXPENSES** | | | | | | | | | | | | | |
| Communication Costs | 168 | 168 | 169 | 168 | 168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 842 |
| Licenses & Permits | 129 | 0 | 136 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 265 |
| Management Fee | 7,734 | 8,812 | 7,776 | 8,249 | 7,809 | 2,129 | 0 | 0 | 0 | 0 | 0 | 0 | 42,509 |
| Office Supplies | 62 | 97 | 341 | 68 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 581 |
| Printing & Postage | 125 | 183 | 179 | 197 | 136 | 19 | 0 | 74 | 265 | 0 | 6 | 0 | 1,185 |
| Answering Service | 12 | 12 | 12 | 12 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 |
| Software Licensing Fee | 150 | 150 | 150 | 150 | 150 | 0 | 0 | 0 | 150 | 150 | 0 | -150 | 900 |
| Travel & Auto | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 117 | 117 |
| **Total CAM Administrative Expenses** | 8,381 | 9,422 | 8,762 | 8,845 | 8,288 | 2,148 | 0 | 74 | 415 | 150 | 6 | -33 | 46,458 |
| **CAM - INSURANCE AND PROPERTY TAXES** | | | | | | | | | | | | | |
| Insurance - Property | 2,242 | 2,242 | 2,242 | 2,242 | 2,242 | 0 | 0 | 0 | 0 | 197 | 0 | -2,251 | 9,156 |
| Insurance - Liability | 656 | 656 | 656 | 656 | 656 | 0 | 0 | 0 | 0 | 58 | 0 | -658 | 2,679 |
| Insurance - Umbrella | 0 | 6,997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,997 |
| Property taxes - Real | 10,046 | 10,046 | 10,046 | 10,046 | 9,269 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,453 |
| **Total CAM - Ins and Prop Taxes** | 12,944 | 19,941 | 12,944 | 12,944 | 12,167 | 0 | 0 | 0 | 0 | 255 | 0 | -2,909 | 68,286 |
| **CAM - GROUNDS AND LANDSCAPING** | | | | | | | | | | | | | |
| Lighting - Supplies | 395 | 0 | 0 | 552 | 193 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,140 |
| Pest Control | 73 | 73 | -27 | 73 | 73 | 73 | 0 | 2 | 0 | 0 | 0 | 0 | 340 |
| **Total CAM - Grnds and Landsc** | 468 | 73 | -27 | 625 | 266 | 73 | 0 | 2 | 0 | 0 | 0 | 0 | 1,481 |
| **CAM - JANITORIAL** | | | | | | | | | | | | | |
| Cleaning - Contracted | 7,279 | 7,349 | 7,204 | 7,875 | 7,997 | 0 | 0 | 255 | 150 | 0 | 0 | 0 | 38,109 |
| Cleaning - Supplies | 1,504 | 2,036 | -27 | 3,477 | 340 | -1,908 | 0 | 0 | 0 | 0 | 0 | 0 | 5,422 |
| Contracted Day Porter | 1,742 | 1,661 | 1,742 | 2,885 | 1,575 | 0 | 0 | 3,658 | -150 | 0 | 0 | 0 | 13,111 |
| **Total CAM Janitorial** | 10,524 | 11,046 | 8,919 | 14,237 | 9,912 | -1,908 | 0 | 3,913 | 0 | 0 | 0 | 0 | 56,642 |
| **CAM - REPAIRS AND MAINTENANCE** | | | | | | | | | | | | | |
| Locks & Keys | 636 | 319 | -676 | 0 | 15,798 | 880 | -66 | 0 | 0 | 0 | 0 | 0 | 16,890 |
| Maintenance Supplies | 0 | 418 | 7 | 280 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 742 |

2

8/8/2017  07:50 AM

| Database: TRGLDCLIENT<br>Accrual<br>ENTITY:   ENCINO | | | | | Commercial Real Estate 12 Month Rolling Income Statement Report<br>Encino<br>Std. Budget | | | | | | | |

| | Jul 2016 | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Repairs and Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 200 |
| R&M - Doors and Glass | 180 | 0 | 1,737 | 125 | 0 | 0 | 20 | -125 | 0 | 0 | 0 | 0 | 1,937 |
| R&M - Elevator Contract | 1,038 | 1,038 | 1,038 | 1,038 | 1,038 | 408 | 0 | 33 | 0 | 0 | 0 | 0 | 5,629 |
| R&M - Elevator Repairs & Supplies | 0 | 0 | 816 | 0 | 0 | 0 | 0 | -816 | 0 | 0 | 0 | 0 | 0 |
| R&M-Elev/Escal - Misc | -548 | 0 | 260 | 135 | 120 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | -24 |
| R&M - HVAC - Repairs & Supplies | 0 | 167 | 585 | 207 | 6,505 | 0 | 0 | 764 | 162 | 0 | 0 | 0 | 8,391 |
| R&M - Painting Interior | 0 | 0 | 0 | 0 | 160 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 158 |
| R&M - Plumbing | 0 | 0 | 0 | 0 | 150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 |
| R&M - Water Treatment | 294 | 294 | 294 | 294 | 294 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 1,479 |
| Total CAM Repairs and Maintenance | 1,599 | 2,235 | 4,060 | 2,080 | 24,101 | 1,296 | -48 | 66 | 162 | 0 | 0 | 0 | 35,552 |
| **CAM - SECURITY & LIFE SAFETY** | | | | | | | | | | | | | |
| Security - Contracted | 7,582 | 9,609 | 8,205 | 8,897 | 24,112 | -704 | 0 | 0 | 0 | 0 | 0 | 0 | 57,701 |
| Fire, Life Safety - Other | -235 | 3,181 | 8,021 | 462 | 2,842 | -10 | 5,300 | 1,838 | 0 | 0 | 0 | 0 | 21,400 |
| R&M-Fire/Life-License & Inspection | 0 | 0 | 3,800 | 0 | 760 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,560 |
| Total CAM Security & Life Safety | 7,348 | 12,790 | 20,026 | 9,359 | 27,714 | -714 | 5,300 | 1,838 | 0 | 0 | 0 | 0 | 83,661 |
| **CAM - UTILITIES** | | | | | | | | | | | | | |
| Utilities - Electricity | 35,234 | 52,996 | 39,781 | 40,015 | 46,703 | -26,619 | 0 | 1,758 | 0 | 0 | 0 | 0 | 189,867 |
| Utilities - Gas | -228 | 71 | 74 | 74 | 98 | 6 | -732 | 0 | 0 | -45 | 0 | 0 | -682 |
| Utilities - Internet & Phone | 145 | 165 | 148 | 162 | 149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 770 |
| Utilities - Water and Sewer | 4,329 | 4,081 | 3,300 | -642 | 9,621 | -141 | 0 | -3,369 | 0 | 0 | 0 | 0 | 17,179 |
| Utilities - Trash | 1,167 | 2,306 | 1,300 | 1,252 | 1,272 | 1,272 | 0 | 0 | 0 | 0 | 0 | 0 | 8,568 |
| Total CAM - Utilities | 40,647 | 59,619 | 44,603 | 40,860 | 57,843 | -25,482 | -732 | -1,611 | 0 | -45 | 0 | 0 | 215,702 |
| **NON-CAM OPERATING EXPENSES** | | | | | | | | | | | | | |
| Non-Cam Parking | 0 | 37,013 | 25,154 | 29,402 | 31,277 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 122,846 |
| Total Non-Cam Operating Expenses | 0 | 37,013 | 25,154 | 29,402 | 31,277 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 122,846 |
| Total Operating Expense | 98,997 | 170,844 | 141,292 | 136,256 | 188,779 | -26,309 | 4,520 | 7,192 | 761 | 359 | 301 | -2,942 | 720,050 |
| **NET OPERATING INCOME** | 170,779 | 127,016 | 190,403 | 172,287 | 109,568 | 291,891 | -4,520 | -64,920 | -761 | -359 | -301 | 2,942 | 994,025 |

**NON OPERATING (INCOME) EXPENSE**

**NON-REIMBURSABLE  G&A EXPENSES**

8/8/2017  07:50 AM

| Database: | TRGLDCLIENT | | | | | Commercial Real Estate 12 Month Rolling Income Statement Report | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accrual | | | | | | Encino | | | | | | | |
| ENTITY: | ENCINO | | | | | Std. Budget | | | | | | | |

| | Jul 2016 | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank Charges | 0 | 23 | 20 | 20 | 10 | 18 | 0 | 20 | 13 | 13 | 13 | 18 | 167 |
| Legal Fees - Operations | 13,333 | 0 | 25,357 | 8,570 | 39,874 | 0 | 0 | 50,099 | -1,344 | 0 | 9,630 | 2,178 | 147,698 |
| Licenses & Permits | 505 | 0 | 505 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,011 |
| Miscellaneous | 0 | 0 | 0 | 0 | 0 | 845 | 0 | 0 | 0 | 0 | 0 | 0 | 845 |
| Printing & Postage | 0 | 0 | 0 | 0 | 0 | 271 | 0 | 0 | 0 | 0 | 0 | 0 | 271 |
| Travel & Auto | 204 | 196 | 823 | 0 | 0 | 636 | 0 | 0 | 0 | 0 | 0 | 0 | 1,858 |
| Tenant Billback - Miscellaneous | -54 | 0 | 241 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 209 |
| Tenant Improvement | 0 | 0 | 1,547 | 697 | 382 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,626 |
| Total Non-reimbursable G&A Expenses | 13,989 | 219 | 28,494 | 9,286 | 40,287 | 1,770 | 0 | 50,119 | -1,331 | 13 | 9,643 | 2,196 | 154,685 |
| **OWNER'S COST** | | | | | | | | | | | | | |
| Insurance | 0 | 0 | 0 | 0 | 0 | 0 | -17,255 | 0 | 0 | -8,151 | 10,932 | 24,855 | 10,382 |
| R&M - Other - Contract Svc (Interior) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 965 | 0 | 0 | 0 | 965 |
| R&M - Other Flooring | 0 | 0 | 0 | 0 | 0 | 257 | -14 | 0 | 0 | 0 | 0 | 0 | 243 |
| Leasing Commissions | 0 | 0 | 28,998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,998 |
| Professional Fees | 0 | 0 | 250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 250 |
| Trustee Fees | -325 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -325 |
| Receiver Fees - Legal | 4,830 | 9,205 | 4,620 | 4,550 | 4,130 | 385 | 0 | 0 | 0 | 0 | 0 | 0 | 27,720 |
| Receiver Fees - Admin | 6,408 | 8,095 | 3,115 | 2,845 | 2,698 | 2,825 | 0 | 400 | 0 | 0 | 275 | 25 | 26,685 |
| Total Owner's Cost | 10,913 | 17,300 | 36,983 | 7,395 | 6,828 | 3,467 | -17,268 | 400 | 965 | -8,151 | 11,207 | 24,880 | 94,918 |
| **Building & Structure** | | | | | | | | | | | | | |
| Tenant Improvements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,524 | 0 | 0 | 0 | 0 | 3,524 |
| Painting - Interior | 0 | 0 | 0 | 0 | 0 | 1,007 | 0 | 0 | 0 | 0 | 0 | 0 | 1,007 |
| Total Building & Structure | 0 | 0 | 0 | 0 | 0 | 1,007 | 0 | 3,524 | 0 | 0 | 0 | 0 | 4,531 |
| Total Capital Expenses | 0 | 0 | 0 | 0 | 0 | 1,007 | 0 | 3,524 | 0 | 0 | 0 | 0 | 4,531 |
| Total Non Operating (Income) Expense | 24,902 | 17,518 | 65,477 | 16,681 | 47,115 | 6,244 | -17,268 | 54,043 | -366 | -8,138 | 20,851 | 27,076 | 254,135 |
| **NET INCOME BEFORE DEBT SERVICE** | 145,877 | 109,498 | 124,926 | 155,606 | 62,454 | 285,648 | 12,748 | -118,963 | -395 | 7,779 | -21,152 | -24,134 | 739,890 |
| **NET INCOME** | 145,877 | 109,498 | 124,926 | 155,606 | 62,454 | 285,648 | 12,748 | -118,963 | -395 | 7,779 | -21,152 | -24,134 | 739,890 |

8/8/2017  07:50 AM

| Database: | TRGLDCLIENT |
|---|---|
| Building: | Encino |
| ENCINO | 16661 Ventura Boulevard |
| | Encino, CA  91436 |

Commercial Rent Roll
Encino
6/30/2017

| Suite | Tenant Name | GLA SF | Lease Start | End | Term | Current Charges Date | Type | Monthly Amount | PSF | Future Charges Date | Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant Suites** | | | | | | | | | | | | | | |
| 115 | Vacant | 2,126 | | | | | | | | | | | | |
| 206 | Vacant | 1,027 | | | | | | | | | | | | |
| 211 | Vacant | 1,704 | | | | | | | | | | | | |
| 213B | Vacant | 461 | | | | | | | | | | | | |
| 214 | Vacant | 958 | | | | | | | | | | | | |
| 226C | Vacant | 238 | | | | | | | | | | | | |
| 226E | Vacant | 239 | | | | | | | | | | | | |
| 226F | Vacant | 239 | | | | | | | | | | | | |
| 226G | Vacant | 239 | | | | | | | | | | | | |
| 230 | Vacant | 460 | | | | | | | | | | | | |
| 400E | Vacant | 417 | | | | | | | | | | | | |
| 400G | Vacant | 417 | | | | | | | | | | | | |
| 400J | Vacant | 417 | | | | | | | | | | | | |
| 404A | Vacant | 627 | | | | | | | | | | | | |
| 404B | Vacant | 334 | | | | | | | | | | | | |
| 404C | Vacant | 585 | | | | | | | | | | | | |
| 404D | Vacant | 668 | | | | | | | | | | | | |
| 405 | Vacant | 1,798 | | | | | | | | | | | | |
| 408 | Vacant | 1,500 | | | | | | | | | | | | |
| 502 | Vacant | 1,033 | | | | | | | | | | | | |
| 505 | Vacant | 520 | | | | | | | | | | | | |
| 507 | Vacant | 764 | | | | | | | | | | | | |
| 518 | Vacant | 791 | | | | | | | | | | | | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

8/8/2017 07:58 AM

| Database: | TRGLDCLIENT |
|---|---|
| Building: | Encino |
| ENCINO | 16661 Ventura Boulevard |
|  | Encino, CA  91436 |

**Commercial Rent Roll**
**Encino**
**6/30/2017**

| Suite | Tenant Name | GLA SF | Lease Start | Lease End | Term | Current Charges Date | Type | Monthly Amount | PSF | Future Charges Date | Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | Vacant | 3,718 | | | | | | | | | | | | |
| 608 | Vacant | 1,877 | | | | | | | | | | | | |
| 712 | Vacant | 1,024 | | | | | | | | | | | | |
| 800 | Vacant | 1,722 | | | | | | | | | | | | |
| 806 | Vacant | 1,830 | | | | | | | | | | | | |
| 816 | Vacant | 1,571 | | | | | | | | | | | | |

**Occupied Suites**

| Suite | Tenant Name | GLA SF | Lease Start | Lease End | Term | Current Charges Date | Type | Monthly Amount | PSF | Future Charges Date | Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | Radiology Disc of Encino | 3,993 | 1/1/2015 | 12/31/2019 | 60 | 5/1/2016 | Base Rent Office | 11,111.70 | 2.78 | | | | | 21,500.00 |
| | | | | | | 5/1/2016 | CAM | 29.17 | 0.01 | | | | | |
| | | | | | | | Total | 11,141 | 2.79 | | | | | |
| 105 | Reza Torchizy, M.D. | 1,615 | 7/1/2015 | 6/30/2018 | 36 | 10/1/2016 | Base Rent Office | 5,028.15 | 3.11 | | | | | 4,956.00 |
| | | | | | | 7/1/2016 | CAM | 11.77 | 0.01 | | | | | |
| | | | | | | | Total | 5,040 | 3.12 | | | | | |
| 108 | Bruce Eliot Fishman | 3,681 | 1/1/2016 | 12/31/2020 | 60 | 5/1/2016 | Base Rent Office | 8,685.94 | 2.36 | | | | | 8,280.00 |
| | | | | | | | Total | 8,686 | 2.36 | | | | | |
| 110 | Pacific Western Bank | 1,653 | 10/1/2014 | 9/30/2019 | 60 | 10/1/2016 | Base Rent Office | 6,091.35 | 3.69 | | | | | 6,500.00 |
| | | | | | | 5/1/2016 | CAM | 30.08 | 0.02 | | | | | |
| | | | | | | | Total | 6,121 | 3.70 | | | | | |
| 111 | Artur Tosunyan | 1,849 | 12/1/2012 | 11/30/2017 | 60 | 5/1/2016 | Base Rent Office | 6,145.73 | 3.32 | | | | | 6,000.00 |
| | | | | | | 5/1/2016 | CAM | 142.98 | 0.08 | | | | | |
| | | | | | | | Total | 6,289 | 3.40 | | | | | |
| 120 | Hanger Prosthetics & Ort, Inc. | 3,500 | 11/1/2012 | 3/31/2018 | 65 | 5/1/2016 | Base Rent Office | 9,085.88 | 2.60 | | | | | 0.00 |
| | | | | | | 5/1/2016 | CAM | 240.46 | 0.07 | | | | | |
| | | | | | | | Total | 9,326 | 2.66 | | | | | |
| 208 | Maryam Navab, D.D.S. | 949 | 2/1/2012 | 1/31/2017 | 60 | 5/1/2016 | Base Rent Office | 2,318.32 | 2.44 | | | | | 0.00 |
| | | | | | | 5/1/2016 | CAM | 73.35 | 0.08 | | | | | |
| | | | | | | | Total | 2,392 | 2.52 | | | | | |
| 212 | Asre Emrooz | 1,548 | 5/1/2014 | 4/30/2019 | 60 | 5/1/2016 | Base Rent Office | 4,200.00 | 2.71 | | | | | |
| | | | | | | | Total | 4,200 | 2.71 | | | | | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

8/8/2017 07:58 AM

| Database: | TRGLDCLIENT | Commercial Rent Roll |
|---|---|---|
| Building: | Encino | Encino |
| ENCINO | 16661 Ventura Boulevard | 6/30/2017 |
| | Encino, CA  91436 | |

| Suite | Tenant Name | GLA SF | Lease Start | Lease End | Term | Current Charges Date | Type | Monthly Amount | PSF | Future Charges Date | Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 0.00 |
| 213A | Cyrus Iranpour | 425 | 1/1/2011 | 1/1/2099 | 1054 | 5/1/2016 | Base Rent Office | 1,011.22 | 2.38 | | | | | 1,000.00 |
| | | | | | | 5/1/2016 | CAM | 74.10 | 0.17 | | | | | |
| | | | | | | | Total | 1,085 | 2.55 | | | | | |
| 215 | Dr. Isac Yafai, D.D.S. | 764 | 4/1/2015 | 3/31/2018 | 36 | 5/1/2016 | Base Rent Office | 1,995.11 | 2.61 | | | | | 1,937.00 |
| | | | | | | 5/1/2016 | CAM | 5.62 | 0.01 | | | | | |
| | | | | | | | Total | 2,001 | 2.62 | | | | | |
| 221 | Mahmoud Kharazmi | 498 | 5/1/2014 | 4/30/2016 | 24 | 5/1/2016 | Base Rent Office | 2,132.10 | 4.28 | | | | | 0.00 |
| | | | | | | | Total | 2,132 | 4.28 | | | | | |
| 223 | Kathy Ngo | 477 | 12/1/2014 | 11/30/2017 | 36 | 5/1/2016 | Abatements | -50.00 | -0.10 | | | | | 850.00 |
| | | | | | | 5/1/2016 | Base Rent Office | 906.68 | 1.90 | | | | | |
| | | | | | | 5/1/2016 | CAM | 8.78 | 0.02 | | | | | |
| | | | | | | | Total | 865 | 1.81 | | | | | |
| 224 | Marjan Bahmani, Esq | 965 | 5/1/2014 | 4/30/2016 | 24 | 5/1/2016 | Base Rent Office | 2,050.00 | 2.12 | | | | | 2,050.00 |
| | | | | | | | Total | 2,050 | 2.12 | | | | | |
| 225 | Elaheh Zianouri | 784 | 7/1/2015 | 6/30/2018 | 36 | 10/1/2016 | Base Rent Office | 2,294.33 | 2.93 | | | | | 2,225.00 |
| | | | | | | 7/1/2016 | CAM | 5.71 | 0.01 | | | | | |
| | | | | | | | Total | 2,300 | 2.93 | | | | | |
| 226A | Shani Habibi PHD, Inc. | 238 | 4/1/2016 | 3/31/2017 | 12 | 5/1/2016 | Base Rent Office | 600.00 | 2.52 | | | | | 600.00 |
| | | | | | | | Total | 600 | 2.52 | | | | | |
| 226B | Laila Shamsa | 238 | 11/1/2015 | 10/1/2099 | 1005 | 5/1/2016 | Base Rent Office | 500.00 | 2.10 | | | | | 500.00 |
| | | | | | | | Total | 500 | 2.10 | | | | | |
| 226D | Tiffany E. Feder | 238 | 4/1/2015 | 3/31/2018 | 24 | 7/1/2016 | Base Rent Office | 900.00 | 3.78 | | | | | 0.00 |
| | | | | | | | Total | 900 | 3.78 | | | | | |
| 300 | Roland Land Investment | 4,417 | 8/1/2014 | 8/31/2018 | 49 | 5/1/2016 | Base Rent Office | 13,952.00 | 3.16 | | | | | 14,037.06 |
| | | | | | | | Total | 13,952 | 3.16 | | | | | |
| 304 | Khosro Sadeghani M.D. | 1,188 | 2/1/2014 | 1/31/2017 | 36 | 5/1/2016 | Base Rent Office | 2,900.00 | 2.44 | | | | | 2,652.00 |
| | | | | | | 5/1/2016 | CAM | 21.74 | 0.02 | | | | | |
| | | | | | | | Total | 2,922 | 2.46 | | | | | |
| 306 | Babak Manesh, D.D.S. | 849 | 7/1/2013 | 6/30/2018 | 60 | 10/1/2016 | Base Rent Office | 2,624.90 | 3.09 | | | | | |
| | | | | | | 5/1/2016 | CAM | 26.43 | 0.03 | | | | | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

8/8/2017 07:58 AM

| Database: | TRGLDCLIENT |
|---|---|
| Building: | Encino |
| ENCINO | 16661 Ventura Boulevard |
| | Encino, CA 91436 |

Commercial Rent Roll
Encino
6/30/2017

| Suite | Tenant Name | GLA SF | Lease Start | Lease End | Term | Date | Type | Monthly Amount | PSF | Date | Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Total | 2,651 | 3.12 | | | | | |
| | | | | | | | | | | | | | | 2,125.00 |
| 308 | Naim Periodontics & Dental | 1,149 | 2/1/2014 | 1/31/2019 | 60 | 5/1/2016 | Base Rent Office | 2,964.88 | 2.58 | | | | | 2,642.70 |
| | | | | | | 5/1/2016 | CAM | 21.08 | 0.02 | | | | | |
| | | | | | | | Total | 2,986 | 2.60 | | | | | |
| 310 | David Zarian, M.D. | 1,917 | 2/1/2016 | 1/31/2019 | 36 | 5/1/2016 | Base Rent Office | 5,700.00 | 2.97 | | | | | 5,000.00 |
| | | | | | | | Total | 5,700 | 2.97 | | | | | |
| 311 | William Josephs, PH.D. | 645 | 7/1/2014 | 6/30/2017 | 36 | 10/1/2016 | Base Rent Office | 1,729.51 | 2.68 | | | | | 1,500.00 |
| | | | | | | 5/1/2016 | CAM | 11.86 | 0.02 | | | | | |
| | | | | | | | Total | 1,741 | 2.70 | | | | | |
| 312 | Sabouri and Torigian, LLP | 1,209 | 2/1/2016 | 1/31/2018 | 24 | 5/1/2016 | Base Rent Office | 3,535.00 | 2.92 | | | | | 3,535.00 |
| | | | | | | 5/1/2016 | CAM | 8.87 | 0.01 | | | | | |
| | | | | | | | Total | 3,544 | 2.93 | | | | | |
| 313 | Parsa Mohebi | 2,177 | 9/1/2011 | 8/31/2019 | 36 | 9/1/2016 | Base Rent Office | 7,500.00 | 2.75 | | | | | 3,300.00 |
| | | | | | | 5/1/2016 | CAM | 383.21 | 0.14 | | | | | |
| | | | | | | | Total | 7,883 | 2.89 | | | | | |
| 309 | Additional Space | 555 | 9/1/2011 | 8/31/2019 | 36 | | | | | | | | | 0.00 |
| 314 | Kourosh S. Tehrani | 1,208 | 3/1/2014 | 2/28/2017 | 36 | 5/1/2016 | Base Rent Office | 2,376.06 | 1.97 | | | | | 2,312.00 |
| | | | | | | 5/1/2016 | CAM | 21.96 | 0.02 | | | | | |
| | | | | | | | Total | 2,398 | 1.99 | | | | | |
| 400A | Daryoush Sabouri | 417 | 6/1/2015 | 5/31/2018 | 36 | 5/1/2016 | Base Rent Office | 933.00 | 2.24 | | | | | 850.00 |
| | | | | | | | Total | 933 | 2.24 | | | | | |
| 400B | Daryoush Sabouri | 416 | 7/1/2015 | 6/30/2018 | 36 | 5/1/2016 | Base Rent Office | 402.00 | 0.97 | | | | | 350.00 |
| | | | | | | | Total | 402 | 0.97 | | | | | |
| 400C | Joseph Maghen | 417 | 2/1/2015 | 1/31/2017 | 24 | 5/1/2016 | Base Rent Office | 406.55 | 0.97 | | | | | 300.00 |
| | | | | | | | Total | 407 | 0.97 | | | | | |
| 400D | Jaklin Naghdi | 417 | 2/1/2015 | 1/31/2017 | 24 | 5/1/2016 | Base Rent Office | 797.85 | 1.91 | | | | | 700.00 |
| | | | | | | | Total | 798 | 1.91 | | | | | |
| 400F | Matin Ashooriyoun, Ali Zelli | 417 | 5/1/2015 | 4/30/2099 | 1006 | 5/1/2016 | Base Rent Office | 614.46 | 1.47 | | | | | |
| | | | | | | | Total | 614 | 1.47 | | | | | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

8/8/2017 07:58 AM

| Database: | TRGLDCLIENT |
|---|---|
| Building: | Encino |
| ENCINO | 16661 Ventura Boulevard |
| | Encino, CA  91436 |

Commercial Rent Roll
Encino
6/30/2017

| Suite | Tenant Name | GLA SF | Lease Start | Lease End | Term | Current Charges Date | Type | Monthly Amount | PSF | Future Charges Date | Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 600.00 |
| 400H | Kathy Khoie & Cathrin Scarf | 417 | 9/1/2011 | 8/31/2099 | 1054 | 5/1/2016 | Base Rent Office | 910.10 | 2.18 | | | | | 900.00 |
| | | | | | | | Total | 910 | 2.18 | | | | | |
| 401 | Jamshid Assef D.D.S. | 1,350 | 10/1/2014 | 9/30/2017 | 36 | 10/1/2016 | Base Rent Office | 3,589.16 | 2.66 | | | | | 3,996.00 |
| | | | | | | 5/1/2016 | CAM | 24.59 | 0.02 | | | | | |
| | | | | | | | Total | 3,614 | 2.68 | | | | | |
| 403 | Med-Net Medical Service, Inc | 1,190 | 1/1/2015 | 12/31/2017 | 36 | 5/1/2016 | Base Rent Office | 3,257.75 | 2.74 | | | | | 3,225.00 |
| | | | | | | 5/1/2016 | CAM | 8.70 | 0.01 | | | | | |
| | | | | | | | Total | 3,266 | 2.74 | | | | | |
| 407 | Dr. Naghmeh Niki Javaherian | 836 | 4/1/2016 | 3/31/2019 | 36 | 5/1/2016 | Base Rent Office | 2,130.00 | 2.55 | | | | | 1,853.00 |
| | | | | | | | Total | 2,130 | 2.55 | | | | | |
| 409 | Oleg &Y. Marchenko,Y. Livshits | 1,263 | 2/1/2013 | 1/31/2018 | 60 | 5/1/2016 | Base Rent Office | 2,946.36 | 2.33 | | | | | 2,850.00 |
| | | | | | | 5/1/2016 | CAM | 39.09 | 0.03 | | | | | |
| | | | | | | | Total | 2,985 | 2.36 | | | | | |
| 410 | Sasan Okhovat | 664 | 12/1/2015 | 11/30/2017 | 24 | 5/1/2016 | Base Rent Office | 1,700.00 | 2.56 | | | | | 1,500.00 |
| | | | | | | 12/1/2016 | CAM | 4.83 | 0.01 | | | | | |
| | | | | | | | Total | 1,705 | 2.57 | | | | | |
| 411 | Dr. Marina Lensky | 655 | 11/15/2013 | 11/30/2016 | 36 | 5/1/2016 | Base Rent Office | 1,614.52 | 2.46 | | | | | 1,576.24 |
| | | | | | | 5/1/2016 | CAM | 20.10 | 0.03 | | | | | |
| | | | | | | | Total | 1,635 | 2.50 | | | | | |
| 501 | Guy Levi, DDS APC | 1,200 | 3/1/2016 | 2/28/2021 | 60 | 5/1/2016 | Base Rent Office | 3,308.80 | 2.76 | | | | | 3,308.80 |
| | | | | | | | Total | 3,309 | 2.76 | | | | | |
| 503 | All-Med Home Health Svc., Inc. | 1,655 | 9/1/2012 | 8/31/2017 | 60 | 10/1/2016 | Base Rent Office | 4,977.23 | 3.01 | | | | | 4,900.00 |
| | | | | | | 5/1/2016 | CAM | 128.12 | 0.08 | | | | | |
| | | | | | | | Total | 5,105 | 3.08 | | | | | |
| 504 | Michael Eshaghian/Tajav Toomar | 1,546 | 4/1/2014 | 3/31/2017 | 36 | 5/1/2016 | Base Rent Office | 4,227.09 | 2.73 | | | | | 3,850.00 |
| | | | | | | 5/1/2016 | CAM | 28.33 | 0.02 | | | | | |
| | | | | | | | Total | 4,255 | 2.75 | | | | | |
| 506 | Lance E. Gravely, M.D. Inc. | 645 | 12/1/2014 | 11/30/2016 | 24 | 5/1/2016 | Base Rent Office | 1,667.53 | 2.59 | | | | | 1,575.00 |
| | | | | | | 5/1/2016 | CAM | 11.86 | 0.02 | | | | | |
| | | | | | | | Total | 1,679 | 2.60 | | | | | |
| 508 | Guy Levi, DDS APC Inc | 668 | 8/1/2012 | 2/28/2021 | 55 | 8/1/2016 | Base Rent Office | 1,815.00 | 2.72 | | | | | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

8/8/2017 07:58 AM

| Database: | TRGLDCLIENT | Commercial Rent Roll |
|---|---|---|
| Building: | Encino | Encino |
| ENCINO | 16661 Ventura Boulevard | 6/30/2017 |
| | Encino, CA  91436 | |

| Suite | Tenant Name | GLA SF | Lease Start | Lease End | Term | Date | Type | Monthly Amount | PSF | Date | Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 5/1/2016 | CAM | 51.99 | 0.08 | | | | | |
| | | | | | | | Total | 1,867 | 2.79 | | | | | |
| | | | | | | | | | | | | | | 1,650.00 |
| 509 | Artur Tosunyan | 520 | 11/15/2014 | 11/30/2017 | 36 | 5/1/2016 | Base Rent Office | 1,208.91 | 2.32 | | | | | 1,200.00 |
| | | | | | | 5/1/2016 | CAM | 9.44 | 0.02 | | | | | |
| | | | | | | | Total | 1,218 | 2.34 | | | | | |
| 515 | E. Esfandiarifard M.D., Inc. | 1,536 | 8/1/2013 | 7/31/2016 | 36 | 5/1/2016 | Base Rent Office | 4,986.72 | 3.25 | | | | | 4,275.00 |
| | | | | | | 5/1/2016 | CAM | 47.65 | 0.03 | | | | | |
| | | | | | | | Total | 5,034 | 3.28 | | | | | |
| 520A | Journey of Hope, Inc. | 285 | 9/1/2015 | 12/31/2016 | 16 | 5/1/2016 | Base Rent Office | 375.00 | 1.32 | | | | | 350.00 |
| | | | | | | | Total | 375 | 1.32 | | | | | |
| 520B | Sima Rowhani | 285 | 11/1/2012 | 10/31/2099 | 1042 | 5/1/2016 | Base Rent Office | 682.57 | 2.39 | | | | | 675.00 |
| | | | | | | | Total | 683 | 2.39 | | | | | |
| 520C | Michael Ramezani | 285 | 11/1/2001 | 10/31/2099 | 1174 | 5/1/2016 | Base Rent Office | 573.36 | 2.01 | | | | | 450.00 |
| | | | | | | | Total | 573 | 2.01 | | | | | |
| 520D | Paul Brogan | 285 | 7/15/2005 | 7/14/2099 | 1126 | 5/1/2016 | Base Rent Office | 1,019.31 | 3.58 | | | | | 900.00 |
| | | | | | | | Total | 1,019 | 3.58 | | | | | |
| 520E | Siamak Monjezi | 285 | 1/25/2013 | 1/24/2099 | 1030 | 5/1/2016 | Base Rent Office | 505.61 | 1.77 | | | | | 500.00 |
| | | | | | | | Total | 506 | 1.77 | | | | | |
| 520F | Siamak Monjezi | 285 | 8/1/2008 | 7/31/2099 | 1090 | 5/1/2016 | Base Rent Office | 960.66 | 3.37 | | | | | 950.00 |
| | | | | | | | Total | 961 | 3.37 | | | | | |
| 522 | David Paikal, M.D. | 1,906 | 10/1/2014 | 9/30/2017 | 36 | 5/1/2016 | Base Rent Office | 5,100.00 | 2.68 | | | | | 5,100.00 |
| | | | | | | 5/1/2016 | CAM | 34.91 | 0.02 | | | | | |
| | | | | | | | Total | 5,135 | 2.69 | | | | | |
| 523 | Irina Bykhovskaya Ganelis, M.D | 750 | 6/1/2016 | 5/31/2021 | 60 | 6/1/2017 | Abatements | -1,951.79 | -2.60 | 6/1/2018 | Abatements | -1,951.79 | -2.60 | 1,951.79 |
| | | | | | | 6/1/2016 | Base Rent Office | 1,951.79 | 2.60 | 6/1/2019 | Abatements | -1,951.79 | -2.60 | |
| | | | | | | | Total | 0 | 0.00 | 6/1/2020 | Abatements | -1,951.79 | -2.60 | |
| 603 | D E Grosz M.D., Inc & Y Jaffe | 1,088 | 10/1/2015 | 9/30/2020 | 60 | 10/1/2016 | Base Rent Office | 2,946.88 | 2.71 | | | | | 2,905.00 |
| | | | | | | 10/1/2016 | CAM | 7.91 | 0.01 | | | | | |
| | | | | | | | Total | 2,955 | 2.72 | | | | | |
| 604 | Sean Leoni, M.D. | 2,051 | 5/1/2015 | 4/30/2018 | 36 | 5/1/2016 | Base Rent Office | 6,195.82 | 3.02 | | | | | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

8/8/2017 07:58 AM

| Database: | TRGLDCLIENT |
| Building: | Encino |
| ENCINO | 16661 Ventura Boulevard |
| | Encino, CA  91436 |

Commercial Rent Roll
Encino
6/30/2017

| Suite | Tenant Name | GLA SF | Lease Start | Lease End | Term | Current Charges Date | Current Charges Type | Monthly Amount | PSF | Future Charges Date | Future Charges Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 5/1/2016 | CAM | 14.24 | 0.01 | | | | | |
| | | | | | | | Total | 6,210 | 3.03 | | | | | |
| | | | | | | | | | | | | | | 6,885.00 |
| 606 | M.Sadegh Namazikhuh DMD Dental | 1,567 | 9/1/2014 | 8/31/2019 | 60 | 10/1/2016 | Base Rent Office | 4,216.28 | 2.69 | | | | | 4,108.00 |
| | | | | | | 5/1/2016 | CAM | 28.55 | 0.02 | | | | | |
| | | | | | | | Total | 4,245 | 2.71 | | | | | |
| 609 | Kourosh Keikhanzadeh DDS. | 1,015 | 3/1/2013 | 5/31/2016 | 39 | 6/1/2016 | Base Rent Office | 2,686.75 | 2.65 | | | | | 2,486.75 |
| | | | | | | | Total | 2,687 | 2.65 | | | | | |
| 611 | Gevik Marcarian, D.D.S. | 1,741 | 12/1/2015 | 11/30/2020 | 60 | 5/1/2016 | Base Rent Office | 5,123.91 | 2.94 | | | | | 5,123.91 |
| | | | | | | 12/1/2016 | CAM | 12.74 | 0.01 | | | | | |
| | | | | | | | Total | 5,137 | 2.95 | | | | | |
| 613 | Saied Dallalzadeh, M.D. | 1,055 | 10/1/2013 | 9/30/2018 | 60 | 10/1/2016 | Base Rent Office | 2,776.22 | 2.63 | | | | | 20.00 |
| | | | | | | 5/1/2016 | CAM | 32.76 | 0.03 | | | | | |
| | | | | | | | Total | 2,809 | 2.66 | | | | | |
| 620 | Faramarz Tebbi, D.M.D. | 902 | 6/1/2011 | 5/31/2016 | 60 | 5/1/2016 | Base Rent Office | 2,350.00 | 2.61 | 6/1/2019 | Base Rent Office | 2,467.50 | 2.74 | 2,580.00 |
| | | | | | | 5/1/2016 | CAM | 158.79 | 0.18 | 6/1/2020 | Base Rent Office | 2,590.88 | 2.87 | |
| | | | | | | | Total | 2,509 | 2.78 | | | | | |
| 700 | Sofia Baghaeimehr/Master Insur | 1,398 | 1/1/2015 | 12/31/2017 | 36 | 5/1/2016 | Base Rent Office | 3,662.82 | 2.62 | | | | | 0.00 |
| | | | | | | 5/1/2016 | CAM | 10.19 | 0.01 | | | | | |
| | | | | | | | Total | 3,673 | 2.63 | | | | | |
| 701 | Jalil Rashti, M.D. | 1,336 | 5/1/2013 | 4/30/2018 | 60 | 5/1/2016 | Base Rent Office | 4,652.57 | 3.48 | | | | | 3,525.00 |
| | | | | | | 5/1/2016 | CAM | 41.32 | 0.03 | | | | | |
| | | | | | | | Total | 4,694 | 3.51 | | | | | |
| 702 | Reza Azizi EA, Inc. | 952 | 1/1/2016 | 12/31/2018 | 36 | 5/1/2016 | Base Rent Office | 2,520.00 | 2.65 | | | | | 2,200.00 |
| | | | | | | | Total | 2,520 | 2.65 | | | | | |
| 703 | Jamsheed James Shamloo, M.D. | 877 | 1/1/2014 | 12/31/2016 | 36 | 5/1/2016 | Base Rent Office | 2,284.58 | 2.60 | | | | | 2,000.00 |
| | | | | | | 5/1/2016 | CAM | 16.03 | 0.02 | | | | | |
| | | | | | | | Total | 2,301 | 2.62 | | | | | |
| 704 | D. Danon & J. Newman | 1,537 | 9/1/2013 | 8/31/2019 | 36 | 9/1/2016 | Base Rent Office | 4,225.00 | 2.75 | | | | | 2,000.00 |
| | | | | | | 5/1/2016 | CAM | 47.65 | 0.03 | | | | | |
| | | | | | | | Total | 4,273 | 2.78 | | | | | |
| 705 | David Massaband, M.D. | 713 | 2/1/2014 | 1/31/2017 | 36 | 5/1/2016 | Base Rent Office | 2,058.95 | 2.89 | | | | | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

8/8/2017 07:58 AM

| Database: | TRGLDCLIENT |
| Building: | Encino |
| ENCINO | 16661 Ventura Boulevard |
| | Encino, CA  91436 |

Commercial Rent Roll
Encino
6/30/2017

| Suite | Tenant Name | GLA SF | Lease Start | Lease End | Term | Current Charges Date | Type | Monthly Amount | PSF | Future Charges Date | Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 5/1/2016 | CAM | 12.96 | 0.02 | | | | | |
| | | | | | | | Total | 2,072 | 2.91 | | | | | |
| | | | | | | | | | | | | | | 1,800.00 |
| 707 | Medical Plaza of San Pedro | 649 | 3/1/2016 | 3/31/2019 | 34 | 6/1/2016 | Base Rent Office | 1,700.00 | 2.62 | | | | | 0.00 |
| | | | | | | | Total | 1,700 | 2.62 | | | | | |
| 708 | David Danon & Jeffrey Newman | 531 | 9/1/2014 | 8/31/2019 | 36 | 9/1/2016 | Base Rent Office | 1,515.00 | 2.85 | | | | | 1,500.00 |
| | | | | | | 5/1/2016 | CAM | 9.66 | 0.02 | | | | | |
| | | | | | | | Total | 1,525 | 2.87 | | | | | |
| 710 | Dr. Matthew Safapour | 984 | 7/1/2014 | 6/30/2017 | 36 | 10/1/2016 | Base Rent Office | 2,868.50 | 2.92 | | | | | 2,725.00 |
| | | | | | | 5/1/2016 | CAM | 18.01 | 0.02 | | | | | |
| | | | | | | | Total | 2,887 | 2.93 | | | | | |
| 714 | Kamran Hakimian/Jamshid Hekmat | 2,440 | 2/1/2015 | 1/31/2018 | 36 | 5/1/2016 | Base Rent Office | 5,762.83 | 2.36 | | | | | 2,011.00 |
| | | | | | | 5/1/2016 | CAM | 17.84 | 0.01 | | | | | |
| | | | | | | | Total | 5,781 | 2.37 | | | | | |
| 716 | Mark. L. Gordon, M.D. | 1,743 | 4/1/2012 | 3/31/2017 | 60 | 5/1/2016 | Base Rent Office | 4,870.00 | 2.79 | | | | | 2,204.60 |
| | | | | | | 5/1/2016 | CAM | 134.62 | 0.08 | | | | | |
| | | | | | | | Total | 5,005 | 2.87 | | | | | |
| 717 | Jalil Rashti | 685 | 10/1/2014 | 9/30/2019 | 60 | 10/1/2016 | Base Rent Office | 1,743.31 | 2.54 | | | | | 1,250.00 |
| | | | | | | 5/1/2016 | CAM | 12.52 | 0.02 | | | | | |
| | | | | | | | Total | 1,756 | 2.56 | | | | | |
| 718 | Imperial Insurance Agency, Inc | 426 | 10/1/2014 | 9/30/2017 | 36 | 10/1/2016 | Base Rent Office | 1,135.20 | 2.66 | | | | | 1,107.00 |
| | | | | | | 10/1/2016 | CAM | 7.69 | 0.02 | | | | | |
| | | | | | | | Total | 1,143 | 2.68 | | | | | |
| 811 | Phillip Farzad, D.D.S. | 575 | 6/1/2014 | 5/31/2017 | 36 | 10/1/2016 | Base Rent Office | 5,034.31 | 2.25 | | | | | 2,600.00 |
| | | | | | | 5/1/2016 | CAM | 40.84 | 0.02 | | | | | |
| | | | | | | | Total | 5,075 | 2.27 | | | | | |
| 815 | Additional Space | 1,662 | 5/1/2016 | 5/31/2017 | 13 | | | | | | | | | 0.00 |
| 818 | Dr. Moussa Famnini | 1,148 | 9/1/2012 | 8/31/2017 | 60 | 10/1/2016 | Base Rent Office | 2,912.21 | 2.54 | | | | | 2,550.00 |
| | | | | | | 5/1/2016 | CAM | 88.20 | 0.08 | | | | | |
| | | | | | | | Total | 3,000 | 2.61 | | | | | |
| 820 | South Valley Heart Center | 1,040 | 10/1/2013 | 9/30/2017 | 48 | 5/1/2016 | Base Rent Office | 2,796.19 | 2.69 | | | | | |
| | | | | | | 5/1/2016 | CAM | 32.01 | 0.03 | | | | | |
| | | | | | | | Total | 2,828 | 2.72 | | | | | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

8/8/2017 07:58 AM

| Database: | TRGLDCLIENT |
|---|---|
| Building: | Encino |
| ENCINO | 16661 Ventura Boulevard |
| | Encino, CA  91436 |

Commercial Rent Roll
Encino
6/30/2017

| Suite | Tenant Name | GLA SF | Lease Start | End | Term | Current Charges Date | Type | Monthly Amount | PSF | Future Charges Date | Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 2,782.50 |
| 822 | Mansoor Karamooz, MD | 1,000 | 3/1/2016 | 2/28/2021 | 60 | 5/1/2016 | Base Rent Office | 2,900.00 | 2.90 | | | | | 2,350.00 |
| | | | | | | | Total | 2,900 | 2.90 | | | | | |
| 824 | Aluna, Inc. | 2,057 | 5/1/2013 | 4/30/2018 | 60 | 5/1/2016 | Base Rent Office | 5,194.35 | 2.53 | | | | | 5,039.65 |
| | | | | | | 5/1/2016 | CAM | 63.65 | 0.03 | | | | | |
| | | | | | | | Total | 5,258 | 2.56 | | | | | |
| 826 | Soroudi Advanced Lasik & Eye | 3,050 | 10/1/2013 | 9/30/2016 | 36 | 5/1/2016 | Base Rent Office | 7,664.72 | 2.51 | | | | | 7,412.00 |
| | | | | | | 5/1/2016 | CAM | 94.55 | 0.03 | | | | | |
| | | | | | | | Total | 7,759 | 2.54 | | | | | |
| 900 | ANLA, Inc./DBA Access Networks | 3,425 | 6/1/2013 | 5/31/2018 | 60 | 10/1/2016 | Base Rent Office | 10,300.00 | 3.01 | | | | | 10,000.00 |
| | | | | | | 5/1/2016 | CAM | 106.09 | 0.03 | | | | | |
| | | | | | | | Total | 10,406 | 3.04 | | | | | |

| Encino | TOTAL | Square Footage | | Charges Summary | | | 223,003.00 |
|---|---|---|---|---|---|---|---|
| | Occupied Sqft: | 82 Units | 76.79% | 96,971 | Abatements | -2,001.79 | -0.02 |
| | Leased/Unoccupied Sqft: | 0 Units | | 0 | Base Rent Office | 263,096.59 | 2.08 |
| | Vacant Sqft: | 29 Units | 23.21% | 29,304 | CAM | 2,535.60 | 0.02 |
| | Total Sqft: | 111 Units | | 126,275 | | | |
| | | | | | TOTAL | 263,630.40 | 2.09 |

| **Total Encino:** | TOTAL | Square Footage | | Charges Summary | | 223,003.00 |
|---|---|---|---|---|---|---|
| | Occupied Sqft: | 82 Units | 76.79% | 96,971 | Abatements | -2,001.79 |
| | Leased/Unoccupied Sqft: | 0 Units | | 0 | Base Rent Office | 263,096.59 |
| | Vacant Sqft: | 29 Units | 23.21% | 29,304 | CAM | 2,535.60 |
| | Total Sqft: | 111 Units | | 126,275 | | |
| | | | | | TOTAL | 263,630.40 |

| **Grand Total:** | TOTAL | Square Footage | | Charges Summary | | 223,003.00 |
|---|---|---|---|---|---|---|
| | Occupied Sqft: | 82 Units | 76.79% | 96,971 | Abatements | -2,001.79 |
| | Leased/Unoccupied Sqft: | 0 Units | | 0 | Base Rent Office | 263,096.59 |
| | Vacant Sqft: | 29 Units | 23.21% | 29,304 | CAM | 2,535.60 |
| | Total Sqft: | 111 Units | | 126,275 | | |
| | | | | | TOTAL | 263,630.40 |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

8/8/2017 07:58 AM

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 1 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | Date: | | 7/3/2017 |
| | | | Encino | | | Time: | | 12:07 PM |
| | | | Period: 06/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| **ENCINO-HO3961** | **Radiology Disc of Encino** | | | Master Occupant Id: HO00000002702-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 100        Current | | Last Payment: | | 11/15/2016 | 11,140.87 |
| 12/1/2016 | BRO | Base Rent Office | CH | 11,111.70 | 0.00 | 0.00 | 0.00 | 0.00 | 11,111.70 |
| 12/1/2016 | CAM | CAM | CH | 29.17 | 0.00 | 0.00 | 0.00 | 0.00 | 29.17 |
| | BRO | Base Rent Office | | 11,111.70 | 0.00 | 0.00 | 0.00 | 0.00 | 11,111.70 |
| | CAM | CAM | | 29.17 | 0.00 | 0.00 | 0.00 | 0.00 | 29.17 |
| | **Radiology Disc of Encino Total:** | | | 11,140.87 | 0.00 | 0.00 | 0.00 | 0.00 | 11,140.87 |
| **ENCINO-HO3962** | **Reza Torchizy, M.D.** | | | Master Occupant Id: HO00000002703-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 105        Current | | Last Payment: | | 11/8/2016 | 5,039.92 |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,028.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,028.15 |
| 12/1/2016 | CAM | CAM | CH | 11.77 | 0.00 | 0.00 | 0.00 | 0.00 | 11.77 |
| | BRO | Base Rent Office | | 5,028.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,028.15 |
| | CAM | CAM | | 11.77 | 0.00 | 0.00 | 0.00 | 0.00 | 11.77 |
| | **Reza Torchizy, M.D. Total:** | | | 5,039.92 | 0.00 | 0.00 | 0.00 | 0.00 | 5,039.92 |
| **ENCINO-HO3963** | **Bruce Eliot Fishman** | | | Master Occupant Id: HO00000002704-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 108        Current | | Last Payment: | | 11/1/2016 | 8,685.94 |
| 12/1/2016 | BRO | Base Rent Office | CH | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |
| | BRO | Base Rent Office | | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |
| | **Bruce Eliot Fishman Total:** | | | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |
| **ENCINO-HO3965** | **Artur Tosunyan** | | | Master Occupant Id: HO00000002706-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 111        Current | | Last Payment: | | 11/4/2016 | 6,288.71 |
| 10/20/2016 | KEY | Keys, Access Cards, Lo | CH | 265.38 | 0.00 | 0.00 | 0.00 | 0.00 | 265.38 |
| 12/1/2016 | BRO | Base Rent Office | CH | 6,145.73 | 0.00 | 0.00 | 0.00 | 0.00 | 6,145.73 |
| 12/1/2016 | CAM | CAM | CH | 142.98 | 0.00 | 0.00 | 0.00 | 0.00 | 142.98 |
| | BRO | Base Rent Office | | 6,145.73 | 0.00 | 0.00 | 0.00 | 0.00 | 6,145.73 |
| | CAM | CAM | | 142.98 | 0.00 | 0.00 | 0.00 | 0.00 | 142.98 |
| | KEY | Keys, Access Cards, Lo | | 265.38 | 0.00 | 0.00 | 0.00 | 0.00 | 265.38 |
| | **Artur Tosunyan Total:** | | | 6,554.09 | 0.00 | 0.00 | 0.00 | 0.00 | 6,554.09 |
| **ENCINO-HO3966** | **The Princetonw Review, Inc.** | | | Master Occupant Id: HO00000002707-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 115        Inactive | | Last Payment: | | 8/8/2016 | 1,718.18 |
| 4/5/2016 | CAM | CAM | CH | 23.60 | 0.00 | 0.00 | 0.00 | 0.00 | 23.60 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 131.45 | 0.00 | 0.00 | 0.00 | 0.00 | 131.45 |
| 5/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 6/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 7/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 7/1/2016 | CAM | CAM | CH | 374.74 | 0.00 | 0.00 | 0.00 | 0.00 | 374.74 |
| 8/1/2016 | BRO | Base Rent Office | CH | 40.01 | 0.00 | 0.00 | 0.00 | 0.00 | 40.01 |
| 8/1/2016 | CAM | CAM | CH | 96.71 | 0.00 | 0.00 | 0.00 | 0.00 | 96.71 |
| 9/1/2016 | BRO | Base Rent Office | CH | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 2 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 7/3/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 12:07 PM |
| | | | Period: 06/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 505.34 | 0.00 | 0.00 | 0.00 | 0.00 | 505.34 |
| | CAM | CAM | | 495.05 | 0.00 | 0.00 | 0.00 | 0.00 | 495.05 |
| | PYC | Prior Year - CAM | | 131.45 | 0.00 | 0.00 | 0.00 | 0.00 | 131.45 |
| | **The Princetonw Review, Inc. Total:** | | | 1,131.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,131.84 |

ENCINO-HO3967   **Hanger Prosthetics & Ort, Inc.**   Master Occupant Id: HO00000002708-1   Day Due:   1   Delq Day:
120   Current   Last Payment:   12/2/2016   9,326.34

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | CAM | CAM | CH | 69.08 | 0.00 | 0.00 | 0.00 | 0.00 | 69.08 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 192.48 | 0.00 | 0.00 | 0.00 | 0.00 | 192.48 |
| 4/28/2016 | ELE | Electric Reimbursement | CH | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| 4/28/2016 | WAT | Water Reimbursement | CH | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| 5/1/2016 | CAM | CAM | CH | 34.54 | 0.00 | 0.00 | 0.00 | 0.00 | 34.54 |
| 11/1/2016 | BRO | Base Rent Office | CH | 9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | 9,085.88 |
| 11/30/2016 | ABT | Abatements | NC | -9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | -9,085.88 |
| | ABT | Abatements | | -9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | -9,085.88 |
| | BRO | Base Rent Office | | 9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | 9,085.88 |
| | CAM | CAM | | 103.62 | 0.00 | 0.00 | 0.00 | 0.00 | 103.62 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 192.48 | 0.00 | 0.00 | 0.00 | 0.00 | 192.48 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **Hanger Prosthetics & Ort, Inc. Total:** | | | 1,137.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,137.52 |
| | | Prepaid: | | -172.70 | | | | | |
| | | Balance: | | 964.82 | | | | | |

ENCINO-HO3968   **Maryam Navab, D.D.S.**   Master Occupant Id: HO00000002709-1   Day Due:   1   Delq Day:
208   Current   Last Payment:   11/2/2016   2,391.67

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 2,318.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2,318.32 |
| 12/1/2016 | CAM | CAM | CH | 73.35 | 0.00 | 0.00 | 0.00 | 0.00 | 73.35 |
| | BRO | Base Rent Office | | 2,318.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2,318.32 |
| | CAM | CAM | | 73.35 | 0.00 | 0.00 | 0.00 | 0.00 | 73.35 |
| | **Maryam Navab, D.D.S. Total:** | | | 2,391.67 | 0.00 | 0.00 | 0.00 | 0.00 | 2,391.67 |

ENCINO-HO3969   **Asre Emrooz**   Master Occupant Id: HO00000002710-1   Day Due:   1   Delq Day:
212   Current   Last Payment:   11/18/2016   1,200.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/21/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 |
| | BRO | Base Rent Office | | 28,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,200.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 3 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | | 7/3/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | | 12:07 PM |
| | | | Period: 06/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **Asre Emrooz Total:** | | | 28,210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,210.00 |
| | | | | | | | | | |
| ENCINO-HO3970 | **Cyrus Iranpour** | | | Master Occupant Id: HO00000002711-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 213A     Current | | | Last Payment: | 11/2/2016 | 1,085.32 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,011.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,011.22 |
| 12/1/2016 | CAM | CAM | CH | 74.10 | 0.00 | 0.00 | 0.00 | 0.00 | 74.10 |
| | BRO | Base Rent Office | | 1,011.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,011.22 |
| | CAM | CAM | | 74.10 | 0.00 | 0.00 | 0.00 | 0.00 | 74.10 |
| | **Cyrus Iranpour Total:** | | | 1,085.32 | 0.00 | 0.00 | 0.00 | 0.00 | 1,085.32 |
| | | | | | | | | | |
| ENCINO-HO3971 | **Vahdat and Associates** | | | Master Occupant Id: HO00000002712-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 214     Inactive | | | Last Payment: | 10/31/2016 | 2,568.21 |
| | | | | | | | | | |
| 10/1/2016 | BRO | Base Rent Office | CH | 2,550.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.64 |
| 10/1/2016 | CAM | CAM | CH | 17.57 | 0.00 | 0.00 | 0.00 | 0.00 | 17.57 |
| | BRO | Base Rent Office | | 2,550.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.64 |
| | CAM | CAM | | 17.57 | 0.00 | 0.00 | 0.00 | 0.00 | 17.57 |
| | **Vahdat and Associates Total:** | | | 2,568.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,568.21 |
| | | | | | | | | | |
| ENCINO-HO3972 | **Dr. Isac Yafai, D.D.S.** | | | Master Occupant Id: HO00000002713-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 215     Current | | | Last Payment: | 11/2/2016 | 2,000.73 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,995.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.11 |
| 12/1/2016 | CAM | CAM | CH | 5.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5.62 |
| | BRO | Base Rent Office | | 1,995.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.11 |
| | CAM | CAM | | 5.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5.62 |
| | **Dr. Isac Yafai, D.D.S. Total:** | | | 2,000.73 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.73 |
| | | | | | | | | | |
| ENCINO-HO3973 | **Mahmoud Kharazmi** | | | Master Occupant Id: HO00000002714-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 221     Current | | | Last Payment: | 10/6/2016 | 1,065.00 |
| 4/5/2016 | BRO | Base Rent Office | CH | 735.31 | 0.00 | 0.00 | 0.00 | 0.00 | 735.31 |
| 4/5/2016 | BRO | Base Rent Office | CH | 1,051.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,051.33 |
| 4/5/2016 | BRO | Base Rent Office | CH | 738.21 | 0.00 | 0.00 | 0.00 | 0.00 | 738.21 |
| 5/1/2016 | BRO | Base Rent Office | CH | 1,062.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,062.10 |
| 6/1/2016 | BRO | Base Rent Office | CH | 1,032.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,032.10 |
| 7/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 7/29/2016 | NSF | NSF Fee | CH | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 1,062.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,062.10 |
| 9/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 10/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 11/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| | BRO | Base Rent Office | | 16,341.65 | 0.00 | 0.00 | 0.00 | 0.00 | 16,341.65 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | **Mahmoud Kharazmi Total:** | | | 16,366.65 | 0.00 | 0.00 | 0.00 | 0.00 | 16,366.65 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 4 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 7/3/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 12:07 PM |
| | | | Period: 06/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**ENCINO-HO3974   Kathy Ngo**  Master Occupant Id: HO00000002715-1   Day Due: 1  Delq Day:
223   Current   Last Payment: 8/24/2016   865.46

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 9/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 10/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 10/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 11/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 11/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 12/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 12/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| | ABT | Abatements | | -200.00 | 0.00 | 0.00 | 0.00 | 0.00 | -200.00 |
| | BRO | Base Rent Office | | 3,626.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,626.72 |
| | CAM | CAM | | 35.12 | 0.00 | 0.00 | 0.00 | 0.00 | 35.12 |
| | **Kathy Ngo Total:** | | | 3,461.84 | 0.00 | 0.00 | 0.00 | 0.00 | 3,461.84 |

**ENCINO-HO3976   Elaheh Zianouri**  Master Occupant Id: HO00000002717-1   Day Due: 1  Delq Day:
225   Current   Last Payment: 11/4/2016   2,250.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 8/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 9/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 10/1/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 10/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 11/1/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 11/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,294.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,294.33 |
| 12/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| | BRO | Base Rent Office | | 2,515.98 | 0.00 | 0.00 | 0.00 | 0.00 | 2,515.98 |
| | CAM | CAM | | 34.26 | 0.00 | 0.00 | 0.00 | 0.00 | 34.26 |
| | **Elaheh Zianouri Total:** | | | 2,550.24 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.24 |

**ENCINO-HO3977   Laila Shamsa**  Master Occupant Id: HO00000002718-1   Day Due: 1  Delq Day:
226B   Current   Last Payment: 11/1/2016   500.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | BRO | Base Rent Office | | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | **Laila Shamsa Total:** | | | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |

**ENCINO-HO3978   Roland Land Investment**  Master Occupant Id: HO00000002719-1   Day Due: 1  Delq Day:
300   Current   Last Payment: 11/1/2016   13,952.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 5 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 7/3/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 12:07 PM |
| | | | Period: 06/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |
| **Roland Land Investment Total:** | | | | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |
| ENCINO-HO3979 | **Khosro Sadeghani M.D.** | | | Master Occupant Id: HO00000002720-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 304 | Current | Last Payment: | | 11/7/2016 | 2,921.74 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| 12/1/2016 | CAM | CAM | CH | 21.74 | 0.00 | 0.00 | 0.00 | 0.00 | 21.74 |
| | BRO | Base Rent Office | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | CAM | CAM | | 21.74 | 0.00 | 0.00 | 0.00 | 0.00 | 21.74 |
| **Khosro Sadeghani M.D. Total:** | | | | 2,921.74 | 0.00 | 0.00 | 0.00 | 0.00 | 2,921.74 |
| ENCINO-HO3980 | **Babak Manesh, D.D.S.** | | | Master Occupant Id: HO00000002721-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 306 | Current | Last Payment: | | 11/1/2016 | 2,651.33 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,624.90 | 0.00 | 0.00 | 0.00 | 0.00 | 2,624.90 |
| 12/1/2016 | CAM | CAM | CH | 26.43 | 0.00 | 0.00 | 0.00 | 0.00 | 26.43 |
| | BRO | Base Rent Office | | 2,624.90 | 0.00 | 0.00 | 0.00 | 0.00 | 2,624.90 |
| | CAM | CAM | | 26.43 | 0.00 | 0.00 | 0.00 | 0.00 | 26.43 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| **Babak Manesh, D.D.S. Total:** | | | | 2,661.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,661.33 |
| ENCINO-HO3981 | **Naim Periodontics & Dental** | | | Master Occupant Id: HO00000002722-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 308 | Current | Last Payment: | | 11/7/2016 | 2,985.96 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,964.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,964.88 |
| 12/1/2016 | CAM | CAM | CH | 21.08 | 0.00 | 0.00 | 0.00 | 0.00 | 21.08 |
| | BRO | Base Rent Office | | 2,964.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,964.88 |
| | CAM | CAM | | 21.08 | 0.00 | 0.00 | 0.00 | 0.00 | 21.08 |
| **Naim Periodontics & Dental Total:** | | | | 2,985.96 | 0.00 | 0.00 | 0.00 | 0.00 | 2,985.96 |
| ENCINO-HO3983 | **David Zarian, M.D.** | | | Master Occupant Id: HO00000002724-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 310 | Current | Last Payment: | | 11/18/2016 | 2,850.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| | BRO | Base Rent Office | | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| **David Zarian, M.D. Total:** | | | | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| ENCINO-HO3984 | **William Josephs, PH.D.** | | | Master Occupant Id: HO00000002725-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 311 | Current | Last Payment: | | 11/1/2016 | 1,741.37 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,729.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1,729.51 |
| 12/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |
| | BRO | Base Rent Office | | 1,729.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1,729.51 |
| | CAM | CAM | | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 6 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 7/3/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 12:07 PM |
| | | | Period: 06/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **William Josephs, PH.D. Total:** | | | 1,741.37 | 0.00 | 0.00 | 0.00 | 0.00 | 1,741.37 |
| ENCINO-HO3985 | **Sabouri and Torigian, LLP** | | | Master Occupant Id: HO00000002726-1 | | | Day Due: 1 | Delq: | |
| | | | | 312 | Current | | Last Payment: | 11/18/2016 | 3,543.87 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,535.00 |
| 12/1/2016 | CAM | CAM | CH | 8.87 | 0.00 | 0.00 | 0.00 | 0.00 | 8.87 |
| | BRO | Base Rent Office | | 3,535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,535.00 |
| | CAM | CAM | | 8.87 | 0.00 | 0.00 | 0.00 | 0.00 | 8.87 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | **Sabouri and Torigian, LLP Total:** | | | 3,553.87 | 0.00 | 0.00 | 0.00 | 0.00 | 3,553.87 |
| ENCINO-HO3986 | **Parsa Mohebi** | | | Master Occupant Id: HO00000002727-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 313 | Inactive | | Last Payment: | 8/9/2016 | 5,470.97 |
| 4/5/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 4/5/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 5/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 6/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 7/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 8/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | CAM | CAM | | 2,299.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,299.26 |
| | **Parsa Mohebi Total:** | | | 2,299.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,299.26 |
| ENCINO-HO4124 | **Parsa Mohebi** | | | Master Occupant Id: HO00000002727-2 | | | Day Due: 1 | Delq Day: | |
| | | | | 313 | Current | | Last Payment: | 11/1/2016 | 7,883.21 |
| 12/1/2016 | BRO | Base Rent Office | CH | 7,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| 12/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | BRO | Base Rent Office | | 7,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| | CAM | CAM | | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | **Parsa Mohebi Total:** | | | 7,883.21 | 0.00 | 0.00 | 0.00 | 0.00 | 7,883.21 |
| ENCINO-HO3987 | **Kourosh S. Tehrani** | | | Master Occupant Id: HO00000002728-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 314 | Current | | Last Payment: | 11/8/2016 | 2,398.02 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,376.06 | 0.00 | 0.00 | 0.00 | 0.00 | 2,376.06 |
| 12/1/2016 | CAM | CAM | CH | 21.96 | 0.00 | 0.00 | 0.00 | 0.00 | 21.96 |
| | BRO | Base Rent Office | | 2,376.06 | 0.00 | 0.00 | 0.00 | 0.00 | 2,376.06 |
| | CAM | CAM | | 21.96 | 0.00 | 0.00 | 0.00 | 0.00 | 21.96 |
| | **Kourosh S. Tehrani Total:** | | | 2,398.02 | 0.00 | 0.00 | 0.00 | 0.00 | 2,398.02 |
| ENCINO-HO3988 | **Daryoush Sabouri** | | | Master Occupant Id: HO00000002729-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 400A | Current | | Last Payment: | 11/4/2016 | 933.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |

| Database: | TRGLDCLIENT | | | Aged Delinquencies | | | Page: | 7 |
|---|---|---|---|---|---|---|---|---|
| | | | | Trigild Client Services - NEW | | | Date: | 7/3/2017 |
| ENTITY: | ENCINO | | | Encino | | | Time: | 12:07 PM |
| | | | | Period: 06/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |
| **Daryoush Sabouri Total:** | | | | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |

| ENCINO-HO3989 | **Daryoush Sabouri** | | | Master Occupant Id: HO00000002730-1 | | Day Due: 1 | Delq Day: | |
| | | | | 400B    Current | | Last Payment: | 11/4/2016 | 402.00 |

| 12/1/2016 | BRO | Base Rent Office | CH | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |
| | BRO | Base Rent Office | | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |
| **Daryoush Sabouri Total:** | | | | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |

| ENCINO-HO3990 | **Joseph Maghen** | | | Master Occupant Id: HO00000002731-1 | | Day Due: 1 | Delq Day: | |
| | | | | 400C    Current | | Last Payment: | 10/31/2016 400.00 | |

| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | LAT | Late Fees | CH | 40.65 | 0.00 | 0.00 | 0.00 | 0.00 | 40.65 |
| 4/5/2016 | LAT | Late Fees | CH | 40.65 | 0.00 | 0.00 | 0.00 | 0.00 | 40.65 |
| 5/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 6/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 7/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 8/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 9/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| 10/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 11/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| 12/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| | BRO | Base Rent Office | | 1,272.05 | 0.00 | 0.00 | 0.00 | 0.00 | 1,272.05 |
| | LAT | Late Fees | | 81.30 | 0.00 | 0.00 | 0.00 | 0.00 | 81.30 |
| **Joseph Maghen Total:** | | | | 1,353.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,353.35 |

| ENCINO-HO3991 | **Jaklin Naghdi** | | | Master Occupant Id: HO00000002732-1 | | Day Due: 1 | Delq Day: | |
| | | | | 400D    Current | | Last Payment: | 11/15/2016 797.85 | |

| 12/1/2016 | BRO | Base Rent Office | CH | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |
| | BRO | Base Rent Office | | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |
| **Jaklin Naghdi Total:** | | | | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |

| ENCINO-HO3992 | **Marjan Tehranchi** | | | Master Occupant Id: HO00000002733-1 | | Day Due: 1 | Delq Day: | |
| | | | | 400E    Inactive | | Last Payment: | 6/7/2016 | 1,140.00 |

| 4/5/2016 | BRO | Base Rent Office | CH | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| | BRO | Base Rent Office | | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| **Marjan Tehranchi Total:** | | | | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |

| ENCINO-HO3993 | **Matin Ashooriyoun, Ali Zelli** | | | Master Occupant Id: HO00000002734-1 | | Day Due: 1 | Delq Day: | |
| | | | | 400F    Current | | Last Payment: | 10/17/2016 675.81 | |

| 9/21/2016 | LAT | Late Fees | CH | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 8 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | | Date: | 7/3/2017 |
| | | | Encino | | | | Time: | 12:07 PM |
| | | | Period: 06/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2016 | LAT | Late Fees | CH | 61.45 | 0.00 | 0.00 | 0.00 | 0.00 | 61.45 |
| 11/1/2016 | BRO | Base Rent Office | CH | 614.46 | 0.00 | 0.00 | 0.00 | 0.00 | 614.46 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 11/30/2016 | LAT | Late Fees | CH | 61.45 | 0.00 | 0.00 | 0.00 | 0.00 | 61.45 |
| 12/1/2016 | BRO | Base Rent Office | CH | 614.46 | 0.00 | 0.00 | 0.00 | 0.00 | 614.46 |
| | BRO | Base Rent Office | | 1,228.92 | 0.00 | 0.00 | 0.00 | 0.00 | 1,228.92 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | LAT | Late Fees | | 123.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123.00 |
| | **Matin Ashooriyoun, Ali Zelli Total:** | | | 1,361.92 | 0.00 | 0.00 | 0.00 | 0.00 | 1,361.92 |

| ENCINO-HO3996 | **Global Agricultural Trading** | | | Master Occupant Id: HO00000002737-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 400J | Inactive | Last Payment: | | 9/1/2016 | 580.00 |

| 10/1/2016 | BRO | Base Rent Office | CH | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| | BRO | Base Rent Office | | 1,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.00 |
| | **Global Agricultural Trading Total:** | | | 1,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.00 |

| ENCINO-HO3997 | **Jamshid Assef D.D.S.** | | | Master Occupant Id: HO00000002738-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 401 | Current | Last Payment: | | 12/2/2016 | 3,547.95 |

| 4/5/2016 | BRO | Base Rent Office | CH | 3,004.74 | 0.00 | 0.00 | 0.00 | 0.00 | 3,004.74 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 4/5/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 4/5/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 148.04 | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 |
| 6/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 7/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 8/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 9/1/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 9/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 10/1/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 10/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 11/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 12/1/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 12/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| | BRO | Base Rent Office | | 13,854.64 | 0.00 | 0.00 | 0.00 | 0.00 | 13,854.64 |
| | CAM | CAM | | 221.31 | 0.00 | 0.00 | 0.00 | 0.00 | 221.31 |
| | PYC | Prior Year - CAM | | 148.04 | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 |
| | **Jamshid Assef D.D.S. Total:** | | | 14,223.99 | 0.00 | 0.00 | 0.00 | 0.00 | 14,223.99 |

| ENCINO-HO3998 | **Med-Net Medical Service, Inc** | | | Master Occupant Id: HO00000002739-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 403 | Current | Last Payment: | | 11/2/2016 | 3,266.45 |

| 12/1/2016 | BRO | Base Rent Office | CH | 3,257.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,257.75 |
| 12/1/2016 | CAM | CAM | CH | 8.70 | 0.00 | 0.00 | 0.00 | 0.00 | 8.70 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | Page: | 9 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | Date: | 7/3/2017 |
| | | | Encino | | Time: | 12:07 PM |
| | | | Period: 06/17 | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 3,257.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,257.75 |
| | CAM | CAM | | 8.70 | 0.00 | 0.00 | 0.00 | 0.00 | 8.70 |
| | **Med-Net Medical Service, Inc Total:** | | | 3,266.45 | 0.00 | 0.00 | 0.00 | 0.00 | 3,266.45 |
| ENCINO-HO3999 | **M. Aaron Yashouafar** | | | Master Occupant Id: HO00000002740-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 404A   Inactive | | Last Payment: | 6/28/2016 | 750.00 | |
| 7/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | BRO | Base Rent Office | | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| | **M. Aaron Yashouafar Total:** | | | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| ENCINO-HO4086 | **Tiffany E. Feder** | | | Master Occupant Id: HO00000002741-2 | | Day Due: | 1 Delq Day: | | |
| | | | | 226D   Current | | Last Payment: | 11/4/2016 | 900.00 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | BRO | Base Rent Office | | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | **Tiffany E. Feder Total:** | | | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| ENCINO-HO4001 | **Social Lighthouse, A PTR** | | | Master Occupant Id: HO00000002742-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 404D   Inactive | | Last Payment: | 12/1/2016 | 10.00 | |
| 10/1/2016 | BRO | Base Rent Office | CH | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| | BRO | Base Rent Office | | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| | **Social Lighthouse, A PTR Total:** | | | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| ENCINO-HO4002 | **Dr. Naghmeh Niki Javaherian** | | | Master Occupant Id: HO00000002743-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 407   Current | | Last Payment: | 11/4/2016 | 2,130.00 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| | BRO | Base Rent Office | | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| | **Dr. Naghmeh Niki Javaherian Total:** | | | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| ENCINO-HO4003 | **Oleg &Y. Marchenko,Y. Livshits** | | | Master Occupant Id: HO00000002744-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 409   Current | | Last Payment: | 11/15/2016 | 2,985.45 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,946.36 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.36 |
| 12/1/2016 | CAM | CAM | CH | 39.09 | 0.00 | 0.00 | 0.00 | 0.00 | 39.09 |
| | BRO | Base Rent Office | | 2,946.36 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.36 |
| | CAM | CAM | | 39.09 | 0.00 | 0.00 | 0.00 | 0.00 | 39.09 |
| | **Oleg &Y. Marchenko,Y. Livshits Total:** | | | 2,985.45 | 0.00 | 0.00 | 0.00 | 0.00 | 2,985.45 |

| Database: | TRGLDCLIENT | | | Aged Delinquencies | | | Page: | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | | Trigild Client Services - NEW | | | Date: | 7/3/2017 |
| ENTITY: | ENCINO | | | Encino | | | Time: | 12:07 PM |
| | | | | Period: 06/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**ENCINO-HO4004   Sasan Okhovat**
Master Occupant Id: HO00000002745-1   410      Current
Day Due:    1  Delq Day:
Last Payment:   10/31/2016  1,710.00

| Invoice Date | Cat | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| 12/1/2016 | CAM | CAM | CH | 4.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 |
| | BRO | Base Rent Office | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | CAM | CAM | | 4.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 |
| | | **Sasan Okhovat Total:** | | 1,704.83 | 0.00 | 0.00 | 0.00 | 0.00 | 1,704.83 |

**ENCINO-HO4005   Dr. Marina Lensky**
Master Occupant Id: HO00000002746-1   411      Current
Day Due:    1  Delq Day:
Last Payment:   11/4/2016  1,644.62

| Invoice Date | Cat | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,614.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,614.52 |
| 12/1/2016 | CAM | CAM | CH | 20.10 | 0.00 | 0.00 | 0.00 | 0.00 | 20.10 |
| | BRO | Base Rent Office | | 1,614.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,614.52 |
| | CAM | CAM | | 20.10 | 0.00 | 0.00 | 0.00 | 0.00 | 20.10 |
| | | **Dr. Marina Lensky Total:** | | 1,634.62 | 0.00 | 0.00 | 0.00 | 0.00 | 1,634.62 |

**ENCINO-HO4006   Guy Levi, DDS APC**
Master Occupant Id: HO00000002747-1   501      Current
Day Due:    1  Delq Day:
Last Payment:   11/1/2016  3,308.80

| Invoice Date | Cat | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |
| | BRO | Base Rent Office | | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |
| | | **Guy Levi, DDS APC Total:** | | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |

**ENCINO-HO4007   All-Med Home Health Svc., Inc.**
Master Occupant Id: HO00000002748-1   503      Current
Day Due:    1  Delq Day:
Last Payment:   11/18/2016  5,286.17

| Invoice Date | Cat | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 4,977.23 | 0.00 | 0.00 | 0.00 | 0.00 | 4,977.23 |
| 12/1/2016 | CAM | CAM | CH | 128.12 | 0.00 | 0.00 | 0.00 | 0.00 | 128.12 |
| | BRO | Base Rent Office | | 4,977.23 | 0.00 | 0.00 | 0.00 | 0.00 | 4,977.23 |
| | CAM | CAM | | 128.12 | 0.00 | 0.00 | 0.00 | 0.00 | 128.12 |
| | | **All-Med Home Health Svc., Inc. Total:** | | 5,105.35 | 0.00 | 0.00 | 0.00 | 0.00 | 5,105.35 |

**ENCINO-HO4008   Michael Eshaghian/Tajav Toomar**
Master Occupant Id: HO00000002749-1   504      Current
Day Due:    1  Delq Day:
Last Payment:   11/8/2016  4,255.42

| Invoice Date | Cat | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 4,227.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,227.09 |
| 12/1/2016 | CAM | CAM | CH | 28.33 | 0.00 | 0.00 | 0.00 | 0.00 | 28.33 |
| | BRO | Base Rent Office | | 4,227.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,227.09 |
| | CAM | CAM | | 28.33 | 0.00 | 0.00 | 0.00 | 0.00 | 28.33 |
| | | **Michael Eshaghian/Tajav Toomar Total:** | | 4,255.42 | 0.00 | 0.00 | 0.00 | 0.00 | 4,255.42 |

**ENCINO-HO4010   Lance E. Gravely, M.D. Inc.**
Master Occupant Id: HO00000002751-1   506      Current
Day Due:    1  Delq Day:
Last Payment:   11/15/2016  1,667.53

| Invoice Date | Cat | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |

| Database: | TRGLDCLIENT | | | Aged Delinquencies | | Page: | | 11 |
| ENTITY: | ENCINO | | | Trigild Client Services - NEW | | Date: | | 7/3/2017 |
| | | | | Encino | | Time: | | 12:07 PM |
| | | | | Period: 06/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,667.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,667.53 |
| 12/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |
| | BRO | Base Rent Office | | 1,667.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,667.53 |
| | CAM | CAM | | 23.72 | 0.00 | 0.00 | 0.00 | 0.00 | 23.72 |
| **Lance E. Gravely, M.D. Inc. Total:** | | | | 1,691.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,691.25 |

ENCINO-HO4143   **Guy Levi, DDS APC Inc**        Master Occupant Id: HO00000002752-2    Day Due:    1  Delq Day:
508       Current           Last Payment:    11/1/2016   1,866.99

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,815.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,815.00 |
| 12/1/2016 | CAM | CAM | CH | 51.99 | 0.00 | 0.00 | 0.00 | 0.00 | 51.99 |
| | BRO | Base Rent Office | | 1,815.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,815.00 |
| | CAM | CAM | | 51.99 | 0.00 | 0.00 | 0.00 | 0.00 | 51.99 |
| **Guy Levi, DDS APC Inc Total:** | | | | 1,866.99 | 0.00 | 0.00 | 0.00 | 0.00 | 1,866.99 |

ENCINO-HO4012   **Artur Tosunyan**        Master Occupant Id: HO00000002753-1    Day Due:    1  Delq Day:
509       Current           Last Payment:    11/4/2016   1,218.35

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,208.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.91 |
| 12/1/2016 | CAM | CAM | CH | 9.44 | 0.00 | 0.00 | 0.00 | 0.00 | 9.44 |
| | BRO | Base Rent Office | | 1,208.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.91 |
| | CAM | CAM | | 9.44 | 0.00 | 0.00 | 0.00 | 0.00 | 9.44 |
| **Artur Tosunyan Total:** | | | | 1,218.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,218.35 |

ENCINO-HO4013   **E. Esfandiarifard M.D., Inc.**        Master Occupant Id: HO00000002754-1    Day Due:    1  Delq Day:
515       Current           Last Payment:    11/28/2016   4,824.37

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | BRO | Base Rent Office | CH | 316.03 | 0.00 | 0.00 | 0.00 | 0.00 | 316.03 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 495.34 | 0.00 | 0.00 | 0.00 | 0.00 | 495.34 |
| 4/5/2016 | BRO | Base Rent Office | CH | 495.34 | 0.00 | 0.00 | 0.00 | 0.00 | 495.34 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,491.38 | 0.00 | 0.00 | 0.00 | 0.00 | 4,491.38 |
| 4/5/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| 4/5/2016 | CAM | CAM | CH | 30.58 | 0.00 | 0.00 | 0.00 | 0.00 | 30.58 |
| 4/5/2016 | LAT | Late Fees | CH | 498.67 | 0.00 | 0.00 | 0.00 | 0.00 | 498.67 |
| 11/1/2016 | BRO | Base Rent Office | CH | 210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 12/1/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| | BRO | Base Rent Office | | 25,954.97 | 0.00 | 0.00 | 0.00 | 0.00 | 25,954.97 |
| | CAM | CAM | | 125.88 | 0.00 | 0.00 | 0.00 | 0.00 | 125.88 |
| | LAT | Late Fees | | 498.67 | 0.00 | 0.00 | 0.00 | 0.00 | 498.67 |
| **E. Esfandiarifard M.D., Inc. Total:** | | | | 26,579.52 | 0.00 | 0.00 | 0.00 | 0.00 | 26,579.52 |

ENCINO-HO4015   **Sima Rowhani**        Master Occupant Id: HO00000002756-1    Day Due:    1  Delq Day:
520B       Current           Last Payment:    11/1/2016   682.57

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | Page: | 12 |
|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | Date: | 7/3/2017 |
| ENTITY: | ENCINO | | Encino | | Time: | 12:07 PM |
| | | | Period: 06/17 | | | |

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| | BRO   Base Rent Office | | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |
| **Sima Rowhani Total:** | | | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |
| ENCINO-HO4017   **Paul Brogan** | | | Master Occupant Id: HO00000002758-1 | | Day Due:   1 | Delq Day: | | |
| | | | 520D        Current | | Last Payment: | 10/31/2016 | 1,019.31 | |
| 12/1/2016   BRO   Base Rent Office | | CH | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| | BRO   Base Rent Office | | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| **Paul Brogan Total:** | | | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| ENCINO-HO4018   **Siamak Monjezi** | | | Master Occupant Id: HO00000002759-1 | | Day Due:   1 | Delq Day: | | |
| | | | 520E        Current | | Last Payment: | 11/15/2016 | 505.61 | |
| 12/1/2016   BRO   Base Rent Office | | CH | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| | BRO   Base Rent Office | | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| **Siamak Monjezi Total:** | | | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| ENCINO-HO4019   **Siamak Monjezi** | | | Master Occupant Id: HO00000002760-1 | | Day Due:   1 | Delq Day: | | |
| | | | 520F        Current | | Last Payment: | 11/15/2016 | 960.66 | |
| 12/1/2016   BRO   Base Rent Office | | CH | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| | BRO   Base Rent Office | | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| **Siamak Monjezi Total:** | | | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| ENCINO-HO4020   **David Paikal, M.D.** | | | Master Occupant Id: HO00000002761-1 | | Day Due:   1 | Delq Day: | | |
| | | | 522        Current | | Last Payment: | 11/7/2016 | 5,134.91 | |
| 12/1/2016   BRO   Base Rent Office | | CH | 5,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.00 |
| 12/1/2016   CAM   CAM | | CH | 34.91 | 0.00 | 0.00 | 0.00 | 0.00 | 34.91 |
| | BRO   Base Rent Office | | 5,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.00 |
| | CAM   CAM | | 34.91 | 0.00 | 0.00 | 0.00 | 0.00 | 34.91 |
| **David Paikal, M.D. Total:** | | | 5,134.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,134.91 |
| ENCINO-HO4021   **Irina Bykhovskaya Ganelis, M.D** | | | Master Occupant Id: HO00000002762-1 | | Day Due:   1 | Delq Day: | | |
| | | | 523        Current | | Last Payment: | 11/7/2016 | 1,951.79 | |
| 12/1/2016   BRO   Base Rent Office | | CH | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| | BRO   Base Rent Office | | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| **Irina Bykhovskaya Ganelis, M.D Total:** | | | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| ENCINO-HO4023   **D E Grosz M.D., Inc & Y Jaffe** | | | Master Occupant Id: HO00000002764-1 | | Day Due:   1 | Delq Day: | | |
| | | | 603        Current | | Last Payment: | 11/30/2016 | 79.79 | |
| 12/1/2016   BRO   Base Rent Office | | CH | 2,946.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 |
| 12/1/2016   CAM   CAM | | CH | 7.91 | 0.00 | 0.00 | 0.00 | 0.00 | 7.91 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 13 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 7/3/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 12:07 PM |
| | | | Period: 06/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 2,946.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 |
| | CAM | CAM | | 7.91 | 0.00 | 0.00 | 0.00 | 0.00 | 7.91 |
| **D E Grosz M.D., Inc & Y Jaffe Total:** | | | | 2,954.79 | 0.00 | 0.00 | 0.00 | 0.00 | 2,954.79 |
| ENCINO-HO4024 | **Sean Leoni, M.D.** | | | Master Occupant Id: HO00000002765-1 604      Current | | | Day Due:      1 | Delq Day: Last Payment: | 12/2/2016  6,210.06 |
| 11/30/2016 | ABT | Abatements | NC | -6,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,050.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | ABT | Abatements | | -6,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,050.00 |
| | KEY | Keys, Access Cards, Lo | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| **Sean Leoni, M.D. Total:** | | | | -6,030.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,030.00 |
| ENCINO-HO4025 | **M.Sadegh Namazikhuh DMD Dental** | | | Master Occupant Id: HO00000002766-1 606      Current | | | Day Due:      1 | Delq Day: Last Payment: | 11/4/2016  4,254.83 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,216.28 | 0.00 | 0.00 | 0.00 | 0.00 | 4,216.28 |
| 12/1/2016 | CAM | CAM | CH | 28.55 | 0.00 | 0.00 | 0.00 | 0.00 | 28.55 |
| | BRO | Base Rent Office | | 4,216.28 | 0.00 | 0.00 | 0.00 | 0.00 | 4,216.28 |
| | CAM | CAM | | 28.55 | 0.00 | 0.00 | 0.00 | 0.00 | 28.55 |
| **M.Sadegh Namazikhuh DMD Dental Total:** | | | | 4,244.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4,244.83 |
| ENCINO-HO4026 | **Kadima Security Services, Inc.** | | | Master Occupant Id: HO00000002767-1 608      Inactive | | | Day Due:      1 | Delq Day: Last Payment: | 7/15/2016  3,000.00 |
| 7/27/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | BRO | Base Rent Office | | 12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| **Kadima Security Services, Inc. Total:** | | | | 12,010.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,010.00 |
| ENCINO-HO4028 | **Gevik Marcarian, D.D.S.** | | | Master Occupant Id: HO00000002769-1 611      Current | | | Day Due:      1 | Delq Day: Last Payment: | 11/4/2016  5,123.91 |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,123.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,123.91 |
| 12/1/2016 | CAM | CAM | CH | 12.74 | 0.00 | 0.00 | 0.00 | 0.00 | 12.74 |
| | BRO | Base Rent Office | | 5,123.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,123.91 |
| | CAM | CAM | | 12.74 | 0.00 | 0.00 | 0.00 | 0.00 | 12.74 |
| **Gevik Marcarian, D.D.S. Total:** | | | | 5,136.65 | 0.00 | 0.00 | 0.00 | 0.00 | 5,136.65 |
| ENCINO-HO4029 | **Saied Dallalzadeh, M.D.** | | | Master Occupant Id: HO00000002770-1 613      Current | | | Day Due:      1 | Delq Day: Last Payment: | 10/31/2016  2,808.98 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,776.22 | 0.00 | 0.00 | 0.00 | 0.00 | 2,776.22 |
| 12/1/2016 | CAM | CAM | CH | 32.76 | 0.00 | 0.00 | 0.00 | 0.00 | 32.76 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 14 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 7/3/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 12:07 PM |
| | | | Period: 06/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 2,776.22 | 0.00 | 0.00 | 0.00 | 0.00 | 2,776.22 |
| | CAM | CAM | | 32.76 | 0.00 | 0.00 | 0.00 | 0.00 | 32.76 |
| **Saied Dallalzadeh, M.D. Total:** | | | | 2,808.98 | 0.00 | 0.00 | 0.00 | 0.00 | 2,808.98 |
| ENCINO-HO4030 | **Faramarz Tebbi, D.M.D.** | | | Master Occupant Id: HO00000002771-1 | | | Day Due: | 1 | Delq Day: |
| | | | | 620 | Current | | Last Payment: | 11/4/2016 | 2,508.79 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,350.00 |
| 12/1/2016 | CAM | CAM | CH | 158.79 | 0.00 | 0.00 | 0.00 | 0.00 | 158.79 |
| | BRO | Base Rent Office | | 2,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,350.00 |
| | CAM | CAM | | 158.79 | 0.00 | 0.00 | 0.00 | 0.00 | 158.79 |
| **Faramarz Tebbi, D.M.D. Total:** | | | | 2,508.79 | 0.00 | 0.00 | 0.00 | 0.00 | 2,508.79 |
| ENCINO-HO4031 | **Sofia Baghaeimehr/Master Insur** | | | Master Occupant Id: HO00000002772-1 | | | Day Due: | 1 | Delq Day: |
| | | | | 700 | Current | | Last Payment: | 11/15/2016 | 3,662.82 |
| 4/5/2016 | BRO | Base Rent Office | CH | 2,216.86 | 0.00 | 0.00 | 0.00 | 0.00 | 2,216.86 |
| 4/5/2016 | BRO | Base Rent Office | CH | 40.76 | 0.00 | 0.00 | 0.00 | 0.00 | 40.76 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,662.82 | 0.00 | 0.00 | 0.00 | 0.00 | 3,662.82 |
| 10/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| 11/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,662.82 | 0.00 | 0.00 | 0.00 | 0.00 | 3,662.82 |
| 12/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| | BRO | Base Rent Office | | 9,583.26 | 0.00 | 0.00 | 0.00 | 0.00 | 9,583.26 |
| | CAM | CAM | | 30.57 | 0.00 | 0.00 | 0.00 | 0.00 | 30.57 |
| **Sofia Baghaeimehr/Master Insur Total:** | | | | 9,613.83 | 0.00 | 0.00 | 0.00 | 0.00 | 9,613.83 |
| ENCINO-HO4032 | **Jalil Rashti, M.D.** | | | Master Occupant Id: HO00000002773-1 | | | Day Due: | 1 | Delq Day: |
| | | | | 701 | Current | | Last Payment: | 11/4/2016 | 4,693.89 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,652.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4,652.57 |
| 12/1/2016 | CAM | CAM | CH | 41.32 | 0.00 | 0.00 | 0.00 | 0.00 | 41.32 |
| | BRO | Base Rent Office | | 4,652.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4,652.57 |
| | CAM | CAM | | 41.32 | 0.00 | 0.00 | 0.00 | 0.00 | 41.32 |
| **Jalil Rashti, M.D. Total:** | | | | 4,693.89 | 0.00 | 0.00 | 0.00 | 0.00 | 4,693.89 |
| ENCINO-HO4033 | **Reza Azizi EA, Inc.** | | | Master Occupant Id: HO00000002774-1 | | | Day Due: | 1 | Delq Day: |
| | | | | 702 | Current | | Last Payment: | 11/28/2016 | 1,491.60 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| | BRO | Base Rent Office | | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| **Reza Azizi EA, Inc. Total:** | | | | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| ENCINO-HO4144 | **D. Danon & J. Newman** | | | Master Occupant Id: HO00000002776-2 | | | Day Due: | 1 | Delq Day: |
| | | | | 704 | Current | | Last Payment: | 11/4/2016 | 4,272.63 |
| 11/1/2016 | CAM | CAM | CH | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,225.00 |

| Database: | TRGLDCLIENT | | | Aged Delinquencies | | | Page: | 15 |
|---|---|---|---|---|---|---|---|---|
| | | | | Trigild Client Services - NEW | | | Date: | 7/3/2017 |
| ENTITY: | ENCINO | | | Encino | | | Time: | 12:07 PM |
| | | | | Period: 06/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| | BRO | Base Rent Office | | 4,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,225.00 |
| | CAM | CAM | | 47.67 | 0.00 | 0.00 | 0.00 | 0.00 | 47.67 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **D. Danon & J. Newman Total:** | | | | 4,272.67 | 0.00 | 0.00 | 0.00 | 0.00 | 4,272.67 |
| | | | Prepaid: | -0.02 | | | | | |
| | | | Balance: | 4,272.65 | | | | | |
| ENCINO-HO4142 | **David Danon & Jeffrey Newman** | | | Master Occupant Id: HO00000002779-2 | | Day Due: | 1 Delq Day: | | |
| | | | | 708    Current | | Last Payment: | 11/4/2016 | 1,524.65 | |
| 11/1/2016 | CAM | CAM | CH | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,515.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,515.00 |
| 12/1/2016 | CAM | CAM | CH | 9.66 | 0.00 | 0.00 | 0.00 | 0.00 | 9.66 |
| | BRO | Base Rent Office | | 1,515.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,515.00 |
| | CAM | CAM | | 9.67 | 0.00 | 0.00 | 0.00 | 0.00 | 9.67 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **David Danon & Jeffrey Newman Total:** | | | | 1,524.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,524.67 |
| | | | Prepaid: | -0.01 | | | | | |
| | | | Balance: | 1,524.66 | | | | | |
| ENCINO-HO4039 | **Dr. Matthew Safapour** | | | Master Occupant Id: HO00000002780-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 710    Current | | Last Payment: | 11/4/2016 | 2,948.45 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,868.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,868.50 |
| 12/1/2016 | CAM | CAM | CH | 18.01 | 0.00 | 0.00 | 0.00 | 0.00 | 18.01 |
| | BRO | Base Rent Office | | 2,868.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,868.50 |
| | CAM | CAM | | 18.01 | 0.00 | 0.00 | 0.00 | 0.00 | 18.01 |
| **Dr. Matthew Safapour Total:** | | | | 2,886.51 | 0.00 | 0.00 | 0.00 | 0.00 | 2,886.51 |
| ENCINO-HO4040 | **Kamran Hakimian/Jamshid Hekmat** | | | Master Occupant Id: HO00000002781-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 714    Current | | Last Payment: | 12/2/2016 | 1,342.98 | |
| 6/1/2016 | BRO | Base Rent Office | CH | 426.59 | 0.00 | 0.00 | 0.00 | 0.00 | 426.59 |
| 6/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 7/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 7/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 8/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 8/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 9/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 9/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 10/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 10/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 11/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 11/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,419.85 | 0.00 | 0.00 | 0.00 | 0.00 | 4,419.85 |
| 12/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| | BRO | Base Rent Office | | 9,140.69 | 0.00 | 0.00 | 0.00 | 0.00 | 9,140.69 |
| | CAM | CAM | | 124.88 | 0.00 | 0.00 | 0.00 | 0.00 | 124.88 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 16 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 7/3/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 12:07 PM |
| | | | Period: 06/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | KEY | Keys, Access Cards, Lo | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | **Kamran Hakimian/Jamshid Hekmat Total:** | | | 9,285.57 | 0.00 | 0.00 | 0.00 | 0.00 | 9,285.57 |
| | | | | | | | | | |
| ENCINO-HO4041 | **Mark. L. Gordon, M.D.** | | | Master Occupant Id: HO00000002782-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 716 Current | | Last Payment: | | 11/1/2016 | 25,000.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,870.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,870.00 |
| 12/1/2016 | CAM | CAM | CH | 134.62 | 0.00 | 0.00 | 0.00 | 0.00 | 134.62 |
| | BRO | Base Rent Office | | 4,870.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,870.00 |
| | CAM | CAM | | 134.62 | 0.00 | 0.00 | 0.00 | 0.00 | 134.62 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Mark. L. Gordon, M.D. Total:** | | | 5,004.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5,004.62 |
| | | Prepaid: | | -20,092.11 | | | | | |
| | | Balance: | | -15,087.49 | | | | | |
| | | | | | | | | | |
| ENCINO-HO4042 | **Jalil Rashti** | | | Master Occupant Id: HO00000002783-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 717 Current | | Last Payment: | | 11/4/2016 | 1,755.83 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,743.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,743.31 |
| 12/1/2016 | CAM | CAM | CH | 12.52 | 0.00 | 0.00 | 0.00 | 0.00 | 12.52 |
| | BRO | Base Rent Office | | 1,743.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,743.31 |
| | CAM | CAM | | 12.52 | 0.00 | 0.00 | 0.00 | 0.00 | 12.52 |
| | **Jalil Rashti Total:** | | | 1,755.83 | 0.00 | 0.00 | 0.00 | 0.00 | 1,755.83 |
| | | | | | | | | | |
| ENCINO-HO4043 | **Imperial Insurance Agency, Inc** | | | Master Occupant Id: HO00000002784-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 718 Current | | Last Payment: | | 11/4/2016 | 1,152.89 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,135.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,135.20 |
| 12/1/2016 | CAM | CAM | CH | 7.69 | 0.00 | 0.00 | 0.00 | 0.00 | 7.69 |
| | BRO | Base Rent Office | | 1,135.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,135.20 |
| | CAM | CAM | | 7.69 | 0.00 | 0.00 | 0.00 | 0.00 | 7.69 |
| | **Imperial Insurance Agency, Inc Total:** | | | 1,142.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,142.89 |
| | | | | | | | | | |
| ENCINO-HO4044 | **Robert Sarkissian, D.D.S., Inc** | | | Master Occupant Id: HO00000002785-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 800 Inactive | | Last Payment: | | | |
| 4/5/2016 | BRO | Base Rent Office | CH | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | BRO | Base Rent Office | | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | **Robert Sarkissian, D.D.S., Inc Total:** | | | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | | | | | | |
| ENCINO-HO4045 | **Phillip Farzad, D.D.S.** | | | Master Occupant Id: HO00000002786-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 811 Current | | Last Payment: | | 11/8/2016 | 5,075.15 |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,034.31 | 0.00 | 0.00 | 0.00 | 0.00 | 5,034.31 |
| 12/1/2016 | CAM | CAM | CH | 40.84 | 0.00 | 0.00 | 0.00 | 0.00 | 40.84 |
| | BRO | Base Rent Office | | 5,034.31 | 0.00 | 0.00 | 0.00 | 0.00 | 5,034.31 |
| | CAM | CAM | | 40.84 | 0.00 | 0.00 | 0.00 | 0.00 | 40.84 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 17 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | | 7/3/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | | 12:07 PM |
| | | | Period: 06/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **Phillip Farzad, D.D.S. Total:** | | | 5,075.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,075.15 |
| | | | | | | | | | |
| ENCINO-HO4047 | **Dr. Moussa Famnini** | | | Master Occupant Id: HO00000002788-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 818 | Current | Last Payment: | | 11/1/2016 | 3,000.41 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,912.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,912.21 |
| 12/1/2016 | CAM | CAM | CH | 88.20 | 0.00 | 0.00 | 0.00 | 0.00 | 88.20 |
| | BRO | Base Rent Office | | 2,912.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,912.21 |
| | CAM | CAM | | 88.20 | 0.00 | 0.00 | 0.00 | 0.00 | 88.20 |
| | **Dr. Moussa Famnini Total:** | | | 3,000.41 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.41 |
| | | | | | | | | | |
| ENCINO-HO4048 | **South Valley Heart Center** | | | Master Occupant Id: HO00000002789-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 820 | Current | Last Payment: | | 11/18/2016 | 2,848.20 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,796.19 | 0.00 | 0.00 | 0.00 | 0.00 | 2,796.19 |
| 12/1/2016 | CAM | CAM | CH | 32.01 | 0.00 | 0.00 | 0.00 | 0.00 | 32.01 |
| | BRO | Base Rent Office | | 2,796.19 | 0.00 | 0.00 | 0.00 | 0.00 | 2,796.19 |
| | CAM | CAM | | 32.01 | 0.00 | 0.00 | 0.00 | 0.00 | 32.01 |
| | **South Valley Heart Center Total:** | | | 2,828.20 | 0.00 | 0.00 | 0.00 | 0.00 | 2,828.20 |
| | | | | | | | | | |
| ENCINO-HO4049 | **Mansoor Karamooz, MD** | | | Master Occupant Id: HO00000002790-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 822 | Current | Last Payment: | | 11/7/2016 | 2,900.00 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | BRO | Base Rent Office | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | **Mansoor Karamooz, MD Total:** | | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | | | | | | | | | |
| ENCINO-HO4050 | **Aluna, Inc.** | | | Master Occupant Id: HO00000002791-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 824 | Current | Last Payment: | | 12/2/2016 | 5,249.90 |
| | | | | | | | | | |
| 6/22/2016 | KEY | Keys, Access Cards, Lo | CH | 33.90 | 0.00 | 0.00 | 0.00 | 0.00 | 33.90 |
| 11/1/2016 | CAM | CAM | CH | 8.10 | 0.00 | 0.00 | 0.00 | 0.00 | 8.10 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| 12/1/2016 | CAM | CAM | CH | 8.10 | 0.00 | 0.00 | 0.00 | 0.00 | 8.10 |
| | CAM | CAM | | 16.20 | 0.00 | 0.00 | 0.00 | 0.00 | 16.20 |
| | KEY | Keys, Access Cards, Lo | | 63.90 | 0.00 | 0.00 | 0.00 | 0.00 | 63.90 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Aluna, Inc. Total:** | | | 80.10 | 0.00 | 0.00 | 0.00 | 0.00 | 80.10 |
| | | Prepaid: | | -42.00 | | | | | |
| | | Balance: | | 38.10 | | | | | |
| | | | | | | | | | |
| ENCINO-HO4051 | **Soroudi Advanced Lasik & Eye** | | | Master Occupant Id: HO00000002792-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 826 | Current | Last Payment: | | 10/12/2016 | 7,759.27 |
| | | | | | | | | | |
| 11/1/2016 | BRO | Base Rent Office | CH | 7,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 7,664.72 |
| 11/1/2016 | CAM | CAM | CH | 94.55 | 0.00 | 0.00 | 0.00 | 0.00 | 94.55 |
| 12/1/2016 | BRO | Base Rent Office | CH | 7,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 7,664.72 |
| 12/1/2016 | CAM | CAM | CH | 94.55 | 0.00 | 0.00 | 0.00 | 0.00 | 94.55 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 18 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 7/3/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 12:07 PM |
| | | | Period: 06/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 15,329.44 | 0.00 | 0.00 | 0.00 | 0.00 | 15,329.44 |
| | CAM | CAM | | 189.10 | 0.00 | 0.00 | 0.00 | 0.00 | 189.10 |
| | **Soroudi Advanced Lasik & Eye Total:** | | | **15,518.54** | **0.00** | **0.00** | **0.00** | **0.00** | **15,518.54** |
| ENCINO-HO4052 | **ANLA, Inc./DBA Access Networks** | | | Master Occupant Id: HO00000002793-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 900 Current | | | Last Payment: | 12/2/2016 | 10,295.43 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4.57 |
| 12/1/2016 | CAM | CAM | CH | 106.09 | 0.00 | 0.00 | 0.00 | 0.00 | 106.09 |
| | BRO | Base Rent Office | | 4.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4.57 |
| | CAM | CAM | | 106.09 | 0.00 | 0.00 | 0.00 | 0.00 | 106.09 |
| | **ANLA, Inc./DBA Access Networks Total:** | | | **110.66** | **0.00** | **0.00** | **0.00** | **0.00** | **110.66** |
| ENCINO-HO4085 | **Medical Plaza of San Pedro** | | | Master Occupant Id: HO00000002794-2 | | | Day Due: 1 | Delq Day: | |
| | | | | 707 Current | | | Last Payment: | 11/15/2016 | 1,700.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | BRO | Base Rent Office | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Medical Plaza of San Pedro Total:** | | | **1,700.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,700.00** |
| | | Prepaid: | | -1,700.00 | | | | | |
| | | Balance: | | 0.00 | | | | | |
| | ABT | Abatements | | -15,335.88 | 0.00 | 0.00 | 0.00 | 0.00 | -15,335.88 |
| | BRO | Base Rent Office | | 339,024.83 | 0.00 | 0.00 | 0.00 | 0.00 | 339,024.83 |
| | CAM | CAM | | 5,653.58 | 0.00 | 0.00 | 0.00 | 0.00 | 5,653.58 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | KEY | Keys, Access Cards, Lo | | 419.28 | 0.00 | 0.00 | 0.00 | 0.00 | 419.28 |
| | LAT | Late Fees | | 702.97 | 0.00 | 0.00 | 0.00 | 0.00 | 702.97 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 471.97 | 0.00 | 0.00 | 0.00 | 0.00 | 471.97 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **ENTITY ENCINO Total:** | | | **331,803.17** | **0.00** | **0.00** | **0.00** | **0.00** | **331,803.17** |
| | | Prepaid: | | -22,006.84 | | | | | |
| | | Balance: | | 309,796.33 | | | | | |
| | ABT | Abatements | | -15,335.88 | 0.00 | 0.00 | 0.00 | 0.00 | -15,335.88 |
| | BRO | Base Rent Office | | 339,024.83 | 0.00 | 0.00 | 0.00 | 0.00 | 339,024.83 |
| | CAM | CAM | | 5,653.58 | 0.00 | 0.00 | 0.00 | 0.00 | 5,653.58 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | KEY | Keys, Access Cards, Lo | | 419.28 | 0.00 | 0.00 | 0.00 | 0.00 | 419.28 |
| | LAT | Late Fees | | 702.97 | 0.00 | 0.00 | 0.00 | 0.00 | 702.97 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 471.97 | 0.00 | 0.00 | 0.00 | 0.00 | 471.97 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **Grand Total:** | | | **331,803.17** | **0.00** | **0.00** | **0.00** | **0.00** | **331,803.17** |
| | | Prepaid: | | -22,006.84 | | | | | |
| | | Balance: | | 309,796.33 | | | | | |

| Database: | TRGLDCLIENT | **Commercial Real Estate Statement of Cash Flows** |
|---|---|---|
| Basis: | Accrual | **Encino** |
| ENTITY: | ENCINO | |

|  | For The Month Ended 6/30/2017 |
|---|---|
| **Cash Flow from Operating activities:** | |
| Net Income | (24,134.17) |
| | |
| Adjustments to reconcile: | |
| Cash used for operating activities: | |
|    Amortization / Depreciation | 0.00 |
|    Deferred Taxes & Org Costs | 0.00 |
| Changes in assets and liabilitites: | |
|    Prepaid Expense | 0.00 |
|    Accounts Receivable | 0.00 |
|    Deposits on hand | 0.00 |
|    Inventory | 0.00 |
|    Accounts Payable and Accrued Expenses | (9,902.42) |
|    Prepaid Rents & Security Deposits | 0.00 |
| **Net cash used in operating activities** | (34,036.59) |
| | |
| Cash flows from investing activities | |
|    Capital Improvements | 0.00 |
|    Capitalized Leasing & Legal Costs | 0.00 |
|    Restricted Cash / Escrow Accounts | 0.00 |
| **Net cash used for investing activities** | 0.00 |
| | |
| Cash flows from financing activities: | |
| Contributions / Distributions | 0.00 |
| Debt Financing | 0.00 |
| **Net cash provided by financing activities** | 0.00 |
| | |
| Net decrease cash and cash equivalents | (34,036.59) |
| Cash and cash equivalents at beginning of month | 620,408.35 |
| **Cash and cash equivalents at end of month** | 586,371.76 |

| Database: | TRGLDCLIENT | Trial Balance | Page: | 1 |
|---|---|---|---|---|
| ENTITY: | ENCINO | **Trigild Client Services -  NEW** | Date: | 8/8/2017 |
| | | **Encino** | Time: | 09:00 AM |

| Accrual | | Year to Date Balances for period 06/17 | |

| Account | Description | Debit | Credit |
|---|---|---|---|
| 10101-01 | Cash - Operating | 7,741.32 | |
| 10103-05 | Cash - Restricted | 578,630.44 | |
| 11001-01 | Accounts receivable | 331,803.17 | |
| 20101-00 | Accounts payable | 48,110.45 | |
| 20301-00 | Accrued expenses | 0.00 | |
| 20355-00 | Accrued Property Taxes | | 49,453.15 |
| 21120-02 | Tenant's Security Deposit | | 736.79 |
| 21160-01 | Tenant - Prepaid Rent | | 34,824.79 |
| 30002-00 | Retained Earnings | | 1,423,640.57 |
| 30101-00 | Seized Assets | | 78,617.90 |
| 30104-00 | Distribution - Lender / Owner | 476,869.97 | |
| 40101-10 | Base rent - office | 57,931.45 | |
| 40110-20 | Forfeited Security Deposit | | 500.00 |
| 40160-01 | CAM - Operating Expenses | 487.68 | |
| 49146-01 | Interest income - Security Deposits | | 191.08 |
| 67020-00 | Asst Manager | 1,137.56 | |
| 67040-00 | Housekeeper / Janitorial/ Day Porter | 241.95 | |
| 67080-00 | Maintenance | 1,043.89 | |
| 69300-00 | Employee Benefits | 183.34 | |
| 69501-00 | Employee Related Expenses | 782.16 | |
| 90210-00 | Printing & Postage | 345.24 | |
| 90225-00 | Software Licensing Fee | 150.00 | |
| 90230-00 | Travel & Auto | 117.13 | |
| 90410-01 | Insurance - Property | | 2,053.60 |
| 90410-50 | Insurance - Liability | | 600.88 |
| 90580-00 | Pest Control | 2.35 | |
| 90610-10 | Cleaning - Contracted | 405.07 | |
| 90620-00 | Contracted Day Porter | 3,507.61 | |
| 91010-00 | Locks & Keys | | 66.31 |
| 91030-00 | Repairs and Maintenance | 200.00 | |
| 91060-00 | R&M - Doors and Glass | | 105.00 |
| 91080-00 | R&M - Elevator Contract | 33.47 | |
| 91081-00 | R&M - Elevator Repairs & Supplies | | 815.73 |
| 91081-10 | R&M-Elev/Escal - Misc | 0.22 | |
| 91230-00 | R&M - HVAC - Repairs & Supplies | 926.24 | |
| 91260-00 | R&M - Painting Interior | | 1.90 |
| 91320-00 | R&M - Water Treatment | 9.48 | |
| 91560-20 | Fire, Life Safety - Other | 7,137.71 | |
| 92105-00 | Utilities - Electricity | 1,757.54 | |
| 92110-00 | Utilities - Gas | | 776.86 |
| 92120-00 | Utilities - Water and Sewer | | 3,368.61 |
| 94210-00 | R&M - Other - Contract Svc (Interior) | 965.00 | |
| 94210-60 | R&M - Other Flooring | | 13.50 |
| 95140-00 | Bank Charges | 76.32 | |
| 95290-00 | Legal Fees - Operations | 60,564.12 | |
| 96530-05 | Insurance - Receiver's Bond | 125.00 | |
| 96530-80 | Insurance - Claim Recovery | 10,256.86 | |
| 96560-20 | Receiver Fees - Admin | 700.00 | |
| 97605-20 | Tenant Improvements | 3,523.93 | |
| | Total: | 1,595,766.67 | 1,595,766.67 |

| Database: | TRGLDCLIENT | | | | Aged Payables | | | | | Page: | 1 |
| ENTITY: | ENCINO | | | | Trigild Client Services - NEW | | | | | Date: | 7/3/2017 |
| | | | | | Encino | | | | | Time: | 06:58 AM |

All Invoices open at End of Month thru Fiscal Period 06/17

| Invoice Number | Invoice Date | P.O. Number | Reference | Account Number | Invoice Amount | Current | 31 To 60 Days | 61 To 90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|
| **Vendor: LADWP** | | **LOS ANGELES DEPT. OF WATER & POWER** | | | | | | | |
| 0695-012317 | 1/23/2017 | | Credits mtr read err | 92120-00 | -3,550.41 | | | | -3,550.41 |
| 0695-121916 | 12/19/2016 | | 11/10/16 - 11/29/16 | 92120-00 | 3,921.34 | | | | 3,921.34 |
| 0695-121916 | 12/19/2016 | | Deposit refund 0695 | 14105-75 | -6,300.00 | | | | -6,300.00 |
| 0695-121916 | 12/19/2016 | | Deposit interest 069 | 49146-01 | -16.83 | | | | -16.83 |
| 7357-122116 | 12/21/2016 | | 11/10/16 - 11/29/16 | 92105-00 | 17,450.50 | | | | 17,450.50 |
| 7357-122116 | 12/21/2016 | | Utility dep ref 7357 | 14105-75 | -60,000.00 | | | | -60,000.00 |
| 7357-122116 | 12/21/2016 | | Utility dep int 7357 | 49146-01 | -174.25 | | | | -174.25 |
| 9622-113016 | 11/30/2016 | | 11/14/16 - 11/30/16 | 91560-20 | 59.72 | | | | 59.72 |
| 9622-113016 | 11/30/2016 | | 9622 deposit refund | 14105-75 | -200.00 | | | | -200.00 |
| 9622-113016 | 11/30/2016 | | 9622 deposit interes | 49146-01 | -0.52 | | | | -0.52 |
| Total | LADWP | LOS ANGELES DEPT. OF WATER & POWER | | | -48,810.45 | 0.00 | 0.00 | 0.00 | -48,810.45 |
| | | | | | | | | | |
| **Vendor: TRIGLD** | | **Trigild Inc** | | | | | | | |
| BILL06035 | 1/21/2017 | | 01/17 receiver fees | 96560-20 | 400.00 | | | | 400.00 |
| BILL06461 | 3/31/2017 | | 03/17 receiver fees | 96560-20 | 250.00 | | | | 250.00 |
| BILL06569 | 4/21/2017 | | 04/17 receiver fees | 96560-20 | 25.00 | | | 25.00 | |
| BILL06755 | 5/21/2017 | | 05/17 Rcvr Fees | 96560-20 | 25.00 | | 25.00 | | |
| Total | TRIGLD | Trigild Inc | | | 700.00 | 0.00 | 25.00 | 25.00 | 650.00 |
| | | | | **Encino Total:** | **-48,110.45** | **0.00** | **25.00** | **25.00** | **-48,160.45** |
| | | | | **Grand Total:** | **-48,110.45** | **0.00** | **25.00** | **25.00** | **-48,160.45** |

| Database: | TRGLDCLIENT | Check Register - Summary | Page: | 1 |
| ENTITY: | ENCINO | Trigild Client Services - NEW | Date: | 8/8/2017 |
| | | Encino | Time: | 09:07 AM |

06/17 Through 06/17

| Check # | Date | Vendor/ Alternate Address ID | Vendor Name | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|
| 297 | 6/1/2017 | CROGLI | CROSBIE GLINER SCHIFFMAN SOUTHAF | 9,630.47 | 0.00 | 9,630.47 |
| 298 | 6/1/2017 | TRIHOL | TRIGILD HOLDINGS INC | 1.95 | 0.00 | 1.95 |
| 299 | 6/1/2017 | TRIMAN | Trigild Management Services, Inc. | 295.00 | 0.00 | 295.00 |
| 300 | 6/7/2017 | ANMCON | ANM Construction & Environmental | 24,854.94 | 0.00 | 24,854.94 |
| 301 | 6/23/2017 | CROGLI | CROSBIE GLINER SCHIFFMAN SOUTHAF | 2,178.45 | 0.00 | 2,178.45 |
| 302 | 6/29/2017 | TRIHOL | TRIGILD HOLDINGS INC | 117.13 | 0.00 | 117.13 |
| | | | Encino Total: | 37,077.94 | 0.00 | 37,077.94 |
| | | | Grand Total: | 37,077.94 | 0.00 | 37,077.94 |

| Database: | TRGLDCLIENT | | | | | | | General Ledger | | | Page: | 1 |
| ENTITY: | ENCINO | | | | | | | Trigild Client Services -  NEW | | | Date: | 8/8/2017 |
| | | | | | | | | Encino | | | Time: | 06:37 AM |

Accrual                                                                                         06/17 - 06/17

| Account<br>Entity | Period | Entry<br>Date | Src Reference | Site<br>Id | Job<br>Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **10101-01** | | | **Cash - Operating** | | | | *Balance Forward* | | | *17,785.87* |
| ENCINO | 06/17 | 06/01/17 | AP 316783 | HO | | | 297 06-01-2017 CROSBIE GLINER SCHIFFMAN SOUTHA | 0.00 | 8,020.66 | 9,765.21 |
| ENCINO | 06/17 | 06/01/17 | AP 316785 | HO | | | 297 06-01-2017 CROSBIE GLINER SCHIFFMAN SOUTHA | 0.00 | 1,609.81 | 8,155.40 |
| ENCINO | 06/17 | 06/01/17 | AP 316787 | HO | | | 298 06-01-2017 TRIGILD HOLDINGS INC | 0.00 | 1.95 | 8,153.45 |
| ENCINO | 06/17 | 06/01/17 | AP 316789 | HO | | | 299 06-01-2017 Trigild Management Services, Inc. | 0.00 | 295.00 | 7,858.45 |
| ENCINO | 06/17 | 06/07/17 | AP 317325 | HO | | | 300 06-07-2017 ANM Construction & Environmental | 0.00 | 24,854.94 | -16,996.49 |
| ENCINO | 06/17 | 06/23/17 | AP 319393 | HO | | | 301 06-23-2017 CROSBIE GLINER SCHIFFMAN SOUTHA | 0.00 | 2,178.45 | -19,174.94 |
| ENCINO | 06/17 | 06/29/17 | AP 320320 | HO | | | 302 06-29-2017 TRIGILD HOLDINGS INC | 0.00 | 117.13 | -19,292.07 |
| ENCINO | 06/17 | 06/06/17 | TR 126752 | HO | | | JS 06/06/17 Transfer Receiver to Operating | 24,854.94 | 0.00 | 5,562.87 |
| ENCINO | 06/17 | 06/22/17 | TR 126905 | HO | | | JS 06/21/17 Transfer Receiver to Operating | 2,178.45 | 0.00 | 7,741.32 |
| | | | | | | **** Account Totals** | | 27,033.39 | 37,077.94 | **7,741.32** |
| **10102-10** | | | **Cash - Petty Cash** | | | | *Balance Forward* | | | *0.00* |
| **10103-05** | | | **Cash - Restricted** | | | | *Balance Forward* | | | *602,622.48* |
| ENCINO | 06/17 | 07/03/17 | CM234493 | HO | | | HO223523 Cash Recpt | 2,250.51 | 0.00 | 604,872.99 |
| ENCINO | 06/17 | 07/03/17 | CM234495 | HO | | | HO223523 Cash Recpt | 658.49 | 0.00 | 605,531.48 |
| ENCINO | 06/17 | 07/03/17 | CM234497 | HO | | | HO223523 Cash Recpt | 150.00 | 0.00 | 605,681.48 |
| ENCINO | 06/17 | 07/03/17 | CR 126981 | HO | | | JS 06/30/17 Wells Fargo Bank Fees | 0.00 | 17.65 | 605,663.83 |
| ENCINO | 06/17 | 06/06/17 | TR 126752 | HO | | | JS 06/06/17 Transfer Receiver to Operating | 0.00 | 24,854.94 | 580,808.89 |
| ENCINO | 06/17 | 06/22/17 | TR 126905 | HO | | | JS 06/21/17 Transfer Receiver to Operating | 0.00 | 2,178.45 | 578,630.44 |
| | | | | | | **** Account Totals** | | 3,059.00 | 27,051.04 | **578,630.44** |
| **11001-01** | | | **Accounts receivable** | | | | *Balance Forward* | | | *331,803.17* |
| **13004-00** | | | **Due To / From** | | | | *Balance Forward* | | | *0.00* |
| **14100-02** | | | **Prepaid insurance** | | | | *Balance Forward* | | | *0.00* |
| **14105-75** | | | **Utility Deposits** | | | | *Balance Forward* | | | *0.00* |
| **15200-00** | | | **Tenant improvements** | | | | *Balance Forward* | | | *0.00* |
| **20101-00** | | | **Accounts payable** | | | | *Balance Forward* | | | *38,208.03* |
| ENCINO | 06/17 | 06/01/17 | AP 316783 | HO | | | A/P Total Payables for 05/17 | 8,020.66 | 0.00 | 46,228.69 |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | General Ledger | | Page: | 2 |
| ENTITY: | ENCINO | | | | Trigild Client Services - NEW | | Date: | 8/8/2017 |
| | | | | | Encino | | Time: | 06:37 AM |

Accrual                                                          06/17 - 06/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

**20101-00 - Accounts payable  (Continued)**

| ENCINO | 06/17 | 06/01/17 | AP | 316785 | HO | | | A/P Total Payables for 05/17 | 1,609.81 | 0.00 | 47,838.50 |
| ENCINO | 06/17 | 06/01/17 | AP | 316787 | HO | | | A/P Total Payables for 05/17 | 1.95 | 0.00 | 47,840.45 |
| ENCINO | 06/17 | 06/01/17 | AP | 316789 | HO | | | A/P Total Payables for 05/17 | 295.00 | 0.00 | 48,135.45 |
| ENCINO | 06/17 | 06/07/17 | AP | 317322 | HO | | | A/P Total Payables for 06/17 | 0.00 | 24,854.94 | 23,280.51 |
| ENCINO | 06/17 | 06/07/17 | AP | 317325 | HO | | | A/P Total Payables for 06/17 | 24,854.94 | 0.00 | 48,135.45 |
| ENCINO | 06/17 | 06/21/17 | AP | 318831 | HO | | | A/P Total Payables for 06/17 | 0.00 | 2,178.45 | 45,957.00 |
| ENCINO | 06/17 | 06/22/17 | AP | 318880 | HO | | | A/P Total Payables for 06/17 | 0.00 | 117.13 | 45,839.87 |
| ENCINO | 06/17 | 06/22/17 | AP | 318881 | HO | | | A/P Total Payables for 06/17 | 0.00 | 25.00 | 45,814.87 |
| ENCINO | 06/17 | 06/23/17 | AP | 319393 | HO | | | A/P Total Payables for 06/17 | 2,178.45 | 0.00 | 47,993.32 |
| ENCINO | 06/17 | 06/29/17 | AP | 320320 | HO | | | A/P Total Payables for 06/17 | 117.13 | 0.00 | 48,110.45 |
| | | | | | | | | **\*\* Account Totals** | 37,077.94 | 27,175.52 | **48,110.45** |

| **20301-00** | | | | **Accrued expenses** | | | | *Balance Forward* | | | *0.00* |
| **20355-00** | | | | **Accrued Property Taxes** | | | | *Balance Forward* | | | *-49,453.15* |
| **20370-00** | | | | **Accrued Vacation Pay** | | | | *Balance Forward* | | | *0.00* |
| **20460-00** | | | | **Payroll Clearing Account** | | | | *Balance Forward* | | | *0.00* |
| **21120-02** | | | | **Tenant's Security Deposit** | | | | *Balance Forward* | | | *-736.79* |
| **21160-01** | | | | **Tenant - Prepaid Rent** | | | | *Balance Forward* | | | *-34,824.79* |
| **30002-00** | | | | **Retained Earnings** | | | | *Balance Forward* | | | *-1,423,640.57* |
| **30101-00** | | | | **Seized Assets** | | | | *Balance Forward* | | | *-78,617.90* |
| **30104-00** | | | | **Distribution - Lender / Owner** | | | | *Balance Forward* | | | *476,869.97* |
| **40101-10** | | | | **Base rent - office** | | | | *Balance Forward* | | | *57,931.45* |
| **40108-00** | | | | **Rent Abatement** | | | | *Balance Forward* | | | *0.00* |
| **40109-10** | | | | **T.I. Allowance** | | | | *Balance Forward* | | | *0.00* |
| **40110-20** | | | | **Forfeited Security Deposit** | | | | *Balance Forward* | | | *-500.00* |

\* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | | | | General Ledger | | Page: | 3 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ENTITY: | ENCINO | | | | | | | | | Trigild Client Services - NEW | | Date: | 8/8/2017 |
| | | | | | | | | | | Encino | | Time: | 06:37 AM |
| Accrual | | | | | | | | | | 06/17 - 06/17 | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **40110-40** | | | | **Late Fees** | | | | *Balance Forward* | | | *0.00* |
| **40110-50** | | | | **NSF Fee** | | | | *Balance Forward* | | | *0.00* |
| **40110-75** | | | | **Parking Income** | | | | *Balance Forward* | | | *0.00* |
| **40110-80** | | | | **Storage Rental Income** | | | | *Balance Forward* | | | *0.00* |
| **40110-90** | | | | **Termination Fees** | | | | *Balance Forward* | | | *0.00* |
| **40110-99** | | | | **Other** | | | | *Balance Forward* | | | *0.00* |
| **40160-01** | | | | **CAM - Operating Expenses** | | | | *Balance Forward* | | | *487.68* |
| **40160-02** | | | | **CAM  - Prior Year Operating Expen** | | | | *Balance Forward* | | | *0.00* |
| **40180-10** | | | | **Reimbursement - Access Key** | | | | *Balance Forward* | | | *0.00* |
| **40180-80** | | | | **Reimbursements - Tenant Improve** | | | | *Balance Forward* | | | *0.00* |
| **40180-90** | | | | **Reimbursement - Utilities** | | | | *Balance Forward* | | | *0.00* |
| **40180-99** | | | | **Reimbursement - Water** | | | | *Balance Forward* | | | *0.00* |
| **40400-01** | | | | **Parking income - daily** | | | | *Balance Forward* | | | *0.00* |
| **40400-10** | | | | **Parking inc - validation** | | | | *Balance Forward* | | | *0.00* |
| **49146-01** | | | | **Interest income - Security Deposits** | | | | *Balance Forward* | | | *-191.08* |
| **67020-00** | | | | **Asst Manager** | | | | *Balance Forward* | | | *1,137.56* |
| **67040-00** | | | | **Housekeeper / Janitorial/ Day Porte** | | | | *Balance Forward* | | | *241.95* |
| **67080-00** | | | | **Maintenance** | | | | *Balance Forward* | | | *1,043.89* |
| **69300-00** | | | | **Employee Benefits** | | | | *Balance Forward* | | | *183.34* |
| **69501-00** | | | | **Employee Related Expenses** | | | | *Balance Forward* | | | *782.16* |

\* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | Page: | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | ENCINO | | | | | | Trigild Client Services -  NEW | | | Date: | 8/8/2017 |
| | | | | | | | Encino | | | Time: | 06:37 AM |
| Accrual | | | | | | | 06/17 - 06/17 | | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **90150-00** | | | **Communication Costs** | | | | | *Balance Forward* | | | *0.00* |
| **90170-00** | | | **Licenses & Permits** | | | | | *Balance Forward* | | | *0.00* |
| **90190-01** | | | **Management Fee** | | | | | *Balance Forward* | | | *0.00* |
| **90200-00** | | | **Office Supplies** | | | | | *Balance Forward* | | | *0.00* |
| **90210-00** | | | **Printing & Postage** | | | | | *Balance Forward* | | | *345.24* |
| **90224-00** | | | **Answering Service** | | | | | *Balance Forward* | | | *0.00* |
| **90225-00** | | | **Software Licensing Fee** | | | | | *Balance Forward* | | | *300.00* |
| ENCINO | 06/17 | 07/03/17 | CM234497 | | HO | | | HO223523 Cash Recpt | 0.00 | 150.00 | 150.00 |
| | | | | | | | **** Account Totals** | | 0.00 | 150.00 | **150.00** |
| **90230-00** | | | **Travel & Auto** | | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 06/17 | 06/22/17 | AP 318880 | | HO | | | BILL06647     12/6/16 Site Visit   TRIGILD HOLDINGS INC | 117.13 | 0.00 | 117.13 |
| | | | | | | | **** Account Totals** | | 117.13 | 0.00 | **117.13** |
| **90410-01** | | | **Insurance - Property** | | | | | *Balance Forward* | | | *196.91* |
| ENCINO | 06/17 | 07/03/17 | CM234493 | | HO | | | HO223523 Cash Recpt | 0.00 | 2,250.51 | -2,053.60 |
| | | | | | | | **** Account Totals** | | 0.00 | 2,250.51 | **-2,053.60** |
| **90410-50** | | | **Insurance - Liability** | | | | | *Balance Forward* | | | *57.61* |
| ENCINO | 06/17 | 07/03/17 | CM234495 | | HO | | | HO223523 Cash Recpt | 0.00 | 658.49 | -600.88 |
| | | | | | | | **** Account Totals** | | 0.00 | 658.49 | **-600.88** |
| **90410-55** | | | **Insurance - Umbrella** | | | | | *Balance Forward* | | | *0.00* |
| **90420-01** | | | **Property taxes - Real** | | | | | *Balance Forward* | | | *0.00* |

* Balance Forward Period

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Database: | TRGLDCLIENT | | | | | | | | | Page: | 5 |
| ENTITY: | ENCINO | | | | | | | | | Date: | 8/8/2017 |
| | | | | | | | | | | Time: | 06:37 AM |

General Ledger
Trigild Client Services -  NEW
Encino

Accrual

06/17 - 06/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **90560-30** | | | | | | | | **Lighting - Supplies** | *Balance Forward* | | *0.00* |
| **90580-00** | | | | | | | | **Pest Control** | *Balance Forward* | | *2.35* |
| **90610-10** | | | | | | | | **Cleaning - Contracted** | *Balance Forward* | | *405.07* |
| **90610-20** | | | | | | | | **Cleaning - Supplies** | *Balance Forward* | | *0.00* |
| **90620-00** | | | | | | | | **Contracted Day Porter** | *Balance Forward* | | *3,507.61* |
| **91010-00** | | | | | | | | **Locks & Keys** | *Balance Forward* | | *-66.31* |
| **91020-00** | | | | | | | | **Maintenance Supplies** | *Balance Forward* | | *0.00* |
| **91030-00** | | | | | | | | **Repairs and Maintenance** | *Balance Forward* | | *200.00* |
| **91060-00** | | | | | | | | **R&M - Doors and Glass** | *Balance Forward* | | *-105.00* |
| **91080-00** | | | | | | | | **R&M - Elevator Contract** | *Balance Forward* | | *33.47* |
| **91081-00** | | | | | | | | **R&M - Elevator Repairs & Supplies** | *Balance Forward* | | *-815.73* |
| **91081-10** | | | | | | | | **R&M-Elev/Escal - Misc** | *Balance Forward* | | *0.22* |
| **91230-00** | | | | | | | | **R&M - HVAC - Repairs & Supplies** | *Balance Forward* | | *926.24* |
| **91255-00** | | | | | | | | **R&M - Misc.** | *Balance Forward* | | *0.00* |
| **91260-00** | | | | | | | | **R&M - Painting Interior** | *Balance Forward* | | *-1.90* |
| **91280-00** | | | | | | | | **R&M - Plumbing** | *Balance Forward* | | *0.00* |
| **91282-00** | | | | | | | | **R&M - Plumbing - Supp & Materials** | *Balance Forward* | | *0.00* |
| **91310-00** | | | | | | | | **R&M - Signage** | *Balance Forward* | | *0.00* |
| **91320-00** | | | | | | | | **R&M - Water Treatment** | *Balance Forward* | | *9.48* |
| **91510-01** | | | | | | | | **Security - Contracted** | *Balance Forward* | | *0.00* |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | Page: | 6 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | Date: | 8/8/2017 |
| | | | | | | | Encino | Time: | 06:37 AM |

Accrual                          06/17 - 06/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **91560-20** | | | | **Fire, Life Safety - Other** | | | | *Balance Forward* | | | *7,137.71* |
| **91560-25** | | | | **R&M-Fire/Life-License & Inspectio** | | | | *Balance Forward* | | | *0.00* |
| **92105-00** | | | | **Utilities - Electricity** | | | | *Balance Forward* | | | *1,757.54* |
| **92110-00** | | | | **Utilities - Gas** | | | | *Balance Forward* | | | *-776.86* |
| **92115-00** | | | | **Utilities - Internet & Phone** | | | | *Balance Forward* | | | *0.00* |
| **92120-00** | | | | **Utilities - Water and Sewer** | | | | *Balance Forward* | | | *-3,368.61* |
| **92140-00** | | | | **Utilities - Trash** | | | | *Balance Forward* | | | *0.00* |
| **93330-00** | | | | **Non-Cam Parking** | | | | *Balance Forward* | | | *0.00* |
| **94210-00** | | | | **R&M - Other - Contract Svc (Interio** | | | | *Balance Forward* | | | *965.00* |
| **94210-60** | | | | **R&M - Other Flooring** | | | | *Balance Forward* | | | *-13.50* |
| **95140-00** | | | | **Bank Charges** | | | | *Balance Forward* | | | *58.67* |
| ENCINO | 06/17 | 07/03/17 | CR | 126981 | HO | | | JS 06/30/17 Wells Fargo Bank Fees | 17.65 | 0.00 | 76.32 |
| | | | | | | | | ** Account Totals | 17.65 | 0.00 | **76.32** |
| **95280-00** | | | | **Leasing Commissions** | | | | *Balance Forward* | | | *0.00* |
| **95290-00** | | | | **Legal Fees - Operations** | | | | *Balance Forward* | | | *58,385.67* |
| ENCINO | 06/17 | 06/21/17 | AP | 318831 | HO | | | 35053 05/17 Gen Literation CROSBIE GLINER | 2,178.45 | 0.00 | 60,564.12 |
| | | | | | | | | ** Account Totals | 2,178.45 | 0.00 | **60,564.12** |
| **95300-00** | | | | **Licenses & Permits** | | | | *Balance Forward* | | | *0.00* |
| **95320-01** | | | | **Miscellaneous** | | | | *Balance Forward* | | | *0.00* |
| **95340-00** | | | | **Office Supplies** | | | | *Balance Forward* | | | *0.00* |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | Page: | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ENTITY: | ENCINO | | | | | | Trigild Client Services -  NEW | | Date: | 8/8/2017 |
| | | | | | | | Encino | | Time: | 06:37 AM |
| Accrual | | | | | | | 06/17 - 06/17 | | | |

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **95370-00** | | | **Printing & Postage** | | | | *Balance Forward* | | | *0.00* |
| **95430-00** | | | **Travel & Auto** | | | | *Balance Forward* | | | *0.00* |
| **95450-20** | | | **Tenant Billback - Miscellaneous** | | | | *Balance Forward* | | | *0.00* |
| **95600-00** | | | **Tenant Improvement** | | | | *Balance Forward* | | | *0.00* |
| **96530-05** | | | **Insurance - Receiver's Bond** | | | | *Balance Forward* | | | *125.00* |
| **96530-80** | | | **Insurance - Claim Recovery** | | | | *Balance Forward* | | | *-14,598.08* |
| ENCINO | 06/17 | 06/07/17 | AP 317322 | HO | | | 14569 Leak-Reconstruction ANM Construction & | 24,854.94 | 0.00 | 10,256.86 |
| | | | | | | | ** Account Totals | 24,854.94 | 0.00 | **10,256.86** |
| **96560-01** | | | **Receiver Fees - Legal** | | | | *Balance Forward* | | | *0.00* |
| **96560-20** | | | **Receiver Fees - Admin** | | | | *Balance Forward* | | | *675.00* |
| ENCINO | 06/17 | 06/22/17 | AP 318881 | HO | | | BILL06755     05/17 Rcvr Fees     Trigild Inc | 25.00 | 0.00 | 700.00 |
| | | | | | | | ** Account Totals | 25.00 | 0.00 | **700.00** |
| **96570-00** | | | **Pre-Receivership Expense** | | | | *Balance Forward* | | | *0.00* |
| **96580-00** | | | **Professional Fees** | | | | *Balance Forward* | | | *0.00* |
| **96580-40** | | | **Trustee Fees** | | | | *Balance Forward* | | | *0.00* |
| **97605-20** | | | **Tenant Improvements** | | | | *Balance Forward* | | | *3,523.93* |
| **97605-51** | | | **Painting - Interior** | | | | *Balance Forward* | | | *0.00* |
| **** Grand Totals** | | | | | | | | 94,363.50 | 94,363.50 | |

\* Balance Forward Period

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 1 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 7/3/2017 |
| | | | Time: | 11:58 AM |

**Bank**          **ENCI-OP**                                                    **MRI Program Source:**          **Windows**

**Wells Fargo Bank, N.A.**

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| | | |
|---|---|---|
| Reconciliation Number: | 8644 | |
| Reconciliation Date: | 7/3/2017 | |
| Statement Ending Date: | 6/30/2017 | |

| | |
|---|---|
| Opening Balance From Statement: | 17,785.87 |
| Less Cleared Withdrawals: | 37,077.94 |
| Add Cleared Deposits: | 27,033.39 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| Adjusted Bank Balance: | 7,741.32 |
| Ending Balance From Statement: | 7,741.32 |
| Difference: | 0.00 |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| 6/1/2017 | 06/17 | 297 | AP | CROSBIE GLINER SCHIFFMAN SOUTHARD & | 9,630.47 | |
| 6/1/2017 | 06/17 | 298 | AP | TRIGILD HOLDINGS INC | 1.95 | |
| 6/1/2017 | 06/17 | 299 | AP | Trigild Management Services, Inc. | 295.00 | |
| 6/7/2017 | 06/17 | 300 | AP | ANM Construction & Environmental | 24,854.94 | |
| 6/23/2017 | 06/17 | 301 | AP | CROSBIE GLINER SCHIFFMAN SOUTHARD & | 2,178.45 | |
| 6/29/2017 | 06/17 | 302 | AP | TRIGILD HOLDINGS INC | 117.13 | |
| 6/6/2017 | 06/17 | 126752 | GL | JS 06/06/17 Transfer Receiver to Operating | | 24,854.94 |
| 6/22/2017 | 06/17 | 126905 | GL | JS 06/21/17 Transfer Receiver to Operating | | 2,178.45 |
| | | | | **TOTAL:** | **37,077.94** | **27,033.39** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 2 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services -  NEW | Date: | 7/3/2017 |
| | | | Time: | 11:58 AM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:    06/17

Ending Balance From Statement:                                                      7,741.32

Outstanding Checks/Other  Withdrawal Adjustments:                                  0.00
    Less Outstanding Checks:                                0.00
    Add Cleared, Unjournalized Withdrawal:                  0.00
    Add Cleared, Journalized Withdrawals for Future Period:   0.00

Deposits in transit/Other Deposit Adjustments:                                    0.00
    Add Deposits in Transit:                                0.00
    Less Cleared, Unjournalized Deposits:                   0.00
    Less Cleared, Journalized Deposits for Future Period:   0.00

Bank Fees/Interest Adjustments:                                                   0.00
Research Adjustments:                                                             0.00

Adjusted GL Balance:                                                          7,741.32
GL Account Balance:                                                           7,741.32

Difference:                                                                       0.00

# Analyzed Business Checking

Account number:  **7100952287**  ▪  June 1, 2017 - June 30, 2017  ▪  Page 1 of 3



**WELLS FARGO**

ENCINO CORPORATE PLAZA LP
WILLIAM J HOFFMAN RECEIVER
FBO/RECEIVERSHIP CN 2:11-CV-00815
ENCINO OPERATING
9339 GENESEE AVE STE 130
SAN DIEGO CA 92121-2120

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

 IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable to your account.

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7100952287 | $17,785.87 | $27,033.39 | -$37,077.94 | $7,741.32 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/06 | 24,854.94 | Online Transfer Receivership Transfer Ref #Bb03H7Tnq3 |
| | 06/21 | 2,178.45 | Online Transfer Ref #Bb03Jdxwq5 From 7101059942 on 06/21/2017 0359 PM |
| | | **$27,033.39** | **Total electronic deposits/bank credits** |
| | | **$27,033.39** | **Total credits** |

## Debits

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 297 | 9,630.47 | 06/05 | 299 | 295.00 | 06/02 | 301 | 2,178.45 | 06/27 |
| 298 | 1.95 | 06/02 | 300 | 24,854.94 | 06/12 | 302 | 117.13 | 06/29 |
| | | | | **$37,077.94** | | **Total checks paid** | | |
| | | | | **$37,077.94** | | **Total debits** | | |

Account number:   **7100952287**   ■   June 1, 2017 - June 30, 2017   ■   Page 2 of 3



WELLS FARGO

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/31 | 17,785.87 | 06/06 | 32,713.39 | 06/27 | 7,858.45 |
| 06/02 | 17,488.92 | 06/12 | 7,858.45 | 06/29 | 7,741.32 |
| 06/05 | 7,858.45 | 06/21 | 10,036.90 | | |
| | **Average daily ledger balance** | **$14,551.28** | | | |



# ✔ IMPORTANT ACCOUNT INFORMATION

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Account Agreement ("Agreement") dated April 24, 2017. Effective August 15, 2017, in the section titled "Rights and Responsibilities", the subsections "When can you close your account?" and "If you request to close your account, we may allow you to keep funds in your account to cover outstanding Items to be paid" are deleted and replaced with the following:

**When can you close your account?**

You can request to close your account at any time if the account is in good standing (e.g., does not have a negative balance or restrictions such as legal order holds or court blocks on the account). At the time of your request, we will assist you in withdrawing or transferring any remaining funds, bringing your account balance to zero.
- All outstanding Items need to be processed and posted to your account before your request to close. Once the account is closed Items will be returned unpaid.
- Any recurring payments or withdrawals from your account need to be cancelled before your request to close (examples include bill payments, debit card payments, and direct deposits) otherwise, they may be returned unpaid.

We will not be liable for any loss or damage that may result from not honoring Items or recurring payments or withdrawals that are presented or received after your account is closed.

At the time of your request to close:
- For interest-earning accounts, it stops earning interest from the date you request to close your account.
- Overdraft Protection and/or Debit Card Overdraft Service will be removed on the date you request to close your account.
- The Agreement continues to apply.
- If you have requested to close your account and a positive balance remains, we may send you a check for the remaining balance. Even after your account is closed, you will remain responsible for any negative balance.

In California branches you can request to close your account at any time if the account does not have any restrictions such as legal order holds or court blocks. Even after your account is closed, you will remain responsible for any negative balance.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer, we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

Account number: **7100952287**   ■   June 1, 2017 - June 30, 2017   ■   Page 3 of 3



NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 1 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 7/3/2017 |
| | | | Time: | 11:56 AM |

**Bank**       **ENCI-RC**                                    **MRI Program Source:**    **Windows**

**Wells Fargo Bank, N.A.**

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| Reconciliation Number: | 8645 |
|---|---|
| Reconciliation Date: | 7/3/2017 |
| Statement Ending Date: | 6/30/2017 |

| | |
|---|---|
| Opening Balance From Statement: | 602,622.48 |
| Less Cleared Withdrawals: | 27,051.04 |
| Add Cleared Deposits: | 3,059.00 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| Adjusted Bank Balance: | 578,630.44 |
| Ending Balance From Statement: | 578,630.44 |
| Difference: | 0.00 |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| 6/30/2017 | 06/17 | HO223523 | CM | 06.30.17 Deposits | | 3,059.00 |
| 6/6/2017 | 06/17 | 126752 | GL | JS 06/06/17 Transfer Receiver to Operating | 24,854.94 | |
| 6/22/2017 | 06/17 | 126905 | GL | JS 06/21/17 Transfer Receiver to Operating | 2,178.45 | |
| 7/3/2017 | 06/17 | 126981 | GL | JS 06/30/17 Wells Fargo Bank Fees | 17.65 | |
| | | | | **TOTAL:** | **27,051.04** | **3,059.00** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 2 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 7/3/2017 |
| | | | Time: | 11:56 AM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:     06/17

Ending Balance From Statement:                                                                 578,630.44

Outstanding Checks/Other  Withdrawal Adjustments:                                                    0.00
    Less Outstanding Checks:                                          0.00
    Add Cleared, Unjournalized Withdrawal:                            0.00
    Add Cleared, Journalized Withdrawals for Future Period:           0.00

Deposits in transit/Other Deposit Adjustments:                                                       0.00
    Add Deposits in Transit:                                          0.00
    Less Cleared, Unjournalized Deposits:                             0.00
    Less Cleared, Journalized Deposits for Future Period:             0.00

Bank Fees/Interest Adjustments:                                                                      0.00
Research Adjustments:                                                                                0.00

Adjusted GL Balance:                                                                          578,630.44
GL Account Balance:                                                                           578,630.44

Difference:                                                                                          0.00

# Analyzed Business Checking



Account number:  **7101059942**  ■  June 1, 2017 - June 30, 2017  ■  Page 1 of 3

ENCINO CORPORATE PLAZA LP
WILLIAM J HOFFMAN RECEIVER
FBO/RECEIVERSHIP CN 2:11-CV-00815
ENCINO RECEIVER ACCOUNT
9339 GENESEE AVE STE P39
SAN DIEGO CA 92121-2120

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
          P.O. Box 6995
          Portland, OR  97228-6995

 IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard
monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable
to your account.

## Account summary

### *Analyzed Business Checking*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7101059942 | $602,622.48 | $3,059.00 | -$27,051.04 | $578,630.44 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/30 | 3,059.00 | Desktop Check Deposit |
| | | **$3,059.00** | **Total electronic deposits/bank credits** |
| | | **$3,059.00** | **Total credits** |



**WELLS FARGO**

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/06 | 24,854.94 | Online Transfer Receivership Transfer Ref #Bb03H7Tnq3 |
| | 06/21 | 2,178.45 | Online Transfer Ref #Bb03Jdxwq5 to 7100952287 on 06/21/2017 0359 PM |
| | 06/30 | 17.65 | Trigild Inc Bank Fees 7101059942 Encino Corporate Plaza |
| | | **$27,051.04** | **Total electronic debits/bank debits** |
| | | **$27,051.04** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 602,622.48 | 06/21 | 575,589.09 | 06/30 | 578,630.44 |
| 06/06 | 577,767.54 | | | | |
| | **Average daily ledger balance** | **$581,285.25** | | | |



# IMPORTANT ACCOUNT INFORMATION

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Account Agreement ("Agreement") dated April 24, 2017. Effective August 15, 2017, in the section titled "Rights and Responsibilities", the subsections "When can you close your account?" and "If you request to close your account, we may allow you to keep funds in your account to cover outstanding Items to be paid" are deleted and replaced with the following:

**When can you close your account?**

You can request to close your account at any time if the account is in good standing (e.g., does not have a negative balance or restrictions such as legal order holds or court blocks on the account). At the time of your request, we will assist you in withdrawing or transferring any remaining funds, bringing your account balance to zero.
- All outstanding Items need to be processed and posted to your account before your request to close. Once the account is closed Items will be returned unpaid.
- Any recurring payments or withdrawals from your account need to be cancelled before your request to close (examples include bill payments, debit card payments, and direct deposits) otherwise, they may be returned unpaid.

We will not be liable for any loss or damage that may result from not honoring Items or recurring payments or withdrawals that are presented or received after your account is closed.

At the time of your request to close:
- For interest-earning accounts, it stops earning interest from the date you request to close your account.
- Overdraft Protection and/or Debit Card Overdraft Service will be removed on the date you request to close your account.
- The Agreement continues to apply.
- If you have requested to close your account and a positive balance remains, we may send you a check for the remaining balance. Even after your account is closed, you will remain responsible for any negative balance.

Account number:   **7101059942**   ■   June 1, 2017 - June 30, 2017   ■   Page 3 of 3



In California branches you can request to close your account at any time if the account does not have any restrictions
such as legal order holds or court blocks. Even after your account is closed, you will remain responsible for any negative
balance.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the
Agreement, the updated language will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer, we hope you find this information
helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the
number listed on your statement.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole
proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of
information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR.
97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with
supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an
identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 1 |
|---|---|---|---|---|---|
| Entity: ENCINO | | Encino | | Date: | 7/21/2017 |
| | | 04/2016 Thru 06/2017 | | Time: | 05:56 AM |

Accrual

## SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | | 0.00 | |
| Receipts | | 2,271,620.33 | |
| Disbursements | | -1,684,555.17 | |
| Journal Entry Adjustments | | -693.40 | |
| **Ending Balance Cash** | | **586,371.76** | |

### RECEIPTS

| Date | Description | | Amount |
|---|---|---|---|
| 04/28/16 | Deposit | | 169,957.00 |
| 04/29/16 | Deposit | | 84,706.33 |
| | | **Total Receipts** | 254,663.33 |

### DISBURSEMENTS

| Date | Description | | Amount |
|---|---|---|---|
| 04/14/16 | 1 | HUDSON LABOR SOLUTIONS, I | 4,318.06 |
| 04/21/16 | 2 | Trigild Management Servic | 5,569.72 |
| 04/29/16 | KREQ04281 | Cash 04.27.16  Joanna Den | -250.00 |
| 05/02/16 | )42616ACH | SOCAL GAS | 1,302.77 |
| | | **Total Disbursements** | 10,940.55 |

| | **April 2016 Ending Balance** | 243,722.78 |
|---|---|---|

### RECEIPTS

| Date | Description | | Amount |
|---|---|---|---|
| 05/03/16 | Deposit | | 30,793.21 |
| 05/04/16 | Deposit | | 81,124.01 |
| 05/09/16 | Deposit | | 64,545.51 |
| 05/10/16 | Deposit | | 9,798.90 |
| 05/11/16 | Deposit | | 900.00 |
| 05/13/16 | Deposit | | 63,361.51 |
| 05/18/16 | Deposit | | 3,439.46 |
| 05/19/16 | Deposit | | -4,284.37 |
| 05/23/16 | Deposit | | 16,969.08 |
| 05/24/16 | Deposit | | -589.46 |
| 05/31/16 | Deposit | | 6,051.46 |
| 06/02/16 | Deposit | | 17,566.66 |
| | | **Total Receipts** | 289,675.97 |

### DISBURSEMENTS

| Date | Description | | Amount |
|---|---|---|---|
| 05/02/16 | 3 | Joanna Deng | 250.00 |
| 05/04/16 | 4 | CITY OF LOS ANGELES | 505.44 |
| 05/04/16 | 5 | Trigild Management Servic | 7,098.41 |
| 05/05/16 | 6 | DANISH ENVIRONMENT, INC | 4,863.10 |
| 05/05/16 | 7 | PAPER DEPOT, LLC | 908.36 |
| 05/11/16 | 8 | KADIMA SECURITY SERVICES, | 6,048.00 |
| 05/12/16 | 9 | ARCHER'S LOCK & SECURITY, | 21.63 |
| 05/12/16 | 10 | CHEM PRO LABORATORY, INC. | 294.00 |
| 05/12/16 | 11 | DANISH ENVIRONMENT, INC | 858.18 |
| 05/12/16 | 12 | DEWEY PEST CONTROL | 73.00 |
| 05/12/16 | 13 | Joanna Deng | 53.96 |
| 05/12/16 | 14 | OFFICE DEPOT | 272.01 |
| 05/12/16 | 15 | PAPER DEPOT, LLC | 290.70 |
| 05/12/16 | 16 | SOUTH COAST AIR QUALITY | 467.98 |
| 05/12/16 | 17 | Trigild Inc | 1,777.59 |
| 05/12/16 | 18 | TRIGILD HOLDINGS INC | 1.70 |
| 05/12/16 | 19 | WASTE MANAGEMENT | 1,139.39 |
| 05/18/16 | 20 | ALEX TAVIDIAN | 1,000.00 |
| 05/18/16 | 21 | Trigild Management Servic | 6,952.12 |
| 05/19/16 | 22 | DEWEY PEST CONTROL | 73.00 |
| 05/19/16 | 23 | KADIMA SECURITY SERVICES, | 3,024.00 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 2 |
|---|---|---|---|---|---|---|
| Entity: | ENCINO | | Encino | | Date: | 7/21/2017 |
| | | | 04/2016 Thru 06/2017 | | Time: | 05:56 AM |

Accrual

| | | | Amount |
|---|---|---|---|
| 05/19/16 | 24 | Kone Inc. | 1,037.52 |
| 05/19/16 | 25 | LOS ANGELES DEPT. OF WATE | 60,019.00 |
| 05/19/16 | 26 | LOS ANGELES DEPT. OF WATE | 6,319.00 |
| 05/19/16 | 27 | LOS ANGELES DEPT. OF WATE | 3,789.82 |
| 05/19/16 | 28 | LOS ANGELES DEPT. OF WATE | 26,980.74 |
| 05/19/16 | 29 | LOS ANGELES DEPT. OF WATE | 200.00 |
| 05/19/16 | 30 | LOS ANGELES DEPT. OF WATE | 139.09 |
| 05/19/16 | 31 | MONA GHODS SHABAZZ | 2,318.00 |
| 05/19/16 | 32 | OFFICE DEPOT | 150.31 |
| 05/19/16 | 33 | OFFICE DEPOT | 117.19 |
| 05/19/16 | 34 | RICHARDS LAUGHLIN PLUMBIN | 65.00 |
| 05/19/16 | 35 | Trigild Inc | 5,466.67 |
| 05/19/16 | 36 | TRIGILD HOLDINGS INC | 322.53 |
| 05/19/16 | 37 | Trigild Management Servic | 376.24 |
| 05/19/16 | 38 | THE TROPHY EMPORIUM | 27.25 |
| 05/19/16 | 39 | Kone Inc. | 1,037.52 |
| 05/27/16 | 40 | Trigild Management Servic | 162.00 |
| 06/02/16 | | JS 05/26/16 Superior Press | 790.28 |
| | | **Total Disbursements** | 145,290.73 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 06/07/16 | 05/16 Petty Cash Expenses | -175.79 |
| | **Total Journal Entries** | -175.79 |

| | | |
|---|---|---|
| | **May 2016 Ending Balance** | 387,932.23 |

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 06/02/16 | Deposit | 31,552.40 |
| 06/03/16 | Deposit | 6,050.00 |
| 06/06/16 | Deposit | 110,017.01 |
| 06/07/16 | Deposit | 78,486.84 |
| 06/08/16 | Deposit | 7,998.39 |
| 06/09/16 | Deposit | 11,325.44 |
| 06/10/16 | Deposit | 3,797.85 |
| 06/14/16 | Deposit | 5,725.95 |
| 06/17/16 | Deposit | 6,785.56 |
| 06/21/16 | Deposit | 6,450.00 |
| 06/23/16 | Deposit | 3,014.94 |
| 06/28/16 | Deposit | 6,051.46 |
| 06/29/16 | Deposit | 2,750.00 |
| 06/30/16 | Deposit | 7,026.17 |
| | **Total Receipts** | 287,032.01 |

**DISBURSEMENTS**

| Date | | Description | Amount |
|---|---|---|---|
| 06/01/16 | 41 | Trigild Management Servic | 6,822.45 |
| 06/02/16 | 4 | CITY OF LOS ANGELES | -505.44 |
| 06/03/16 | 42 | ALEX TAVIDIAN | 514.15 |
| 06/03/16 | 43 | ARCHER'S LOCK & SECURITY, | 149.00 |
| 06/03/16 | 44 | CHEM PRO LABORATORY, INC. | 294.00 |
| 06/03/16 | 45 | CITY OF LOS ANGELES | 505.44 |
| 06/03/16 | 46 | CITY OF LOS ANGELES | 252.72 |
| 06/03/16 | 47 | DANISH ENVIRONMENT, INC | 7,603.81 |
| 06/03/16 | 48 | Joanna Deng | 175.79 |
| 06/03/16 | 49 | REGENCY LIGHTING | 93.34 |
| 06/03/16 | 50 | REGENCY LIGHTING | 1,160.96 |
| 06/03/16 | 51 | Trigild Inc | 4,000.00 |
| 06/03/16 | 52 | TRIGILD HOLDINGS INC | 220.43 |
| 06/03/16 | 53 | Trigild Management Servic | 162.00 |
| 06/07/16 | 54 | Office of the U.S. Truste | 325.00 |

| | | | | |
|---|---|---|---|---|
| Database: | TRGLDCLIENT | **Receipts and Disbursements Rolling** | | Page: 3 |
| Entity: | ENCINO | Encino | | Date: 7/21/2017 |
| | | 04/2016 Thru 06/2017 | | Time: 05:56 AM |
| Accrual | | | | |

| | | | |
|---|---|---|---:|
| 06/09/16 | 55 | ARCHER'S LOCK & SECURITY, | 198.00 |
| 06/09/16 | 56 | CROSBIE GLINER SCHIFFMAN | 387.45 |
| 06/09/16 | 57 | KADIMA SECURITY SERVICES, | 4,872.00 |
| 06/09/16 | 58 | OFFICE DEPOT | 44.21 |
| 06/09/16 | 59 | PAPER DEPOT, LLC | 3,282.42 |
| 06/09/16 | 60 | TRIGILD HOLDINGS INC | 12,702.31 |
| 06/10/16 | 61 | BLASBERG & ASSOCIATES | 325.00 |
| 06/10/16 | 62 | SOCAL GAS | 246.81 |
| 06/15/16 | 63 | Trigild Management Servic | 10,418.88 |
| 06/16/16 | 64 | DEWEY PEST CONTROL | 73.00 |
| 06/16/16 | 65 | Time Warner Cable | 194.50 |
| 06/16/16 | 66 | Time Warner Cable | 142.54 |
| 06/16/16 | 67 | Time Warner Cable | 144.33 |
| 06/16/16 | 68 | Trigild Inc | 15,627.78 |
| 06/16/16 | 69 | TRIGILD HOLDINGS INC | 495.27 |
| 06/16/16 | 70 | Trigild Management Servic | 1,098.75 |
| 06/23/16 | 71 | DANISH ENVIRONMENT, INC | 9,986.81 |
| 06/23/16 | 72 | LOS ANGELES DEPT. OF WATE | 3,290.97 |
| 06/23/16 | 73 | LOS ANGELES DEPT. OF WATE | 31,164.48 |
| 06/23/16 | 74 | LOS ANGELES DEPT. OF WATE | 110.22 |
| 06/23/16 | 75 | REGENCY LIGHTING | 238.02 |
| 06/23/16 | 76 | TRIGILD HOLDINGS INC | 2,886.00 |
| 06/23/16 | 77 | WASTE MANAGEMENT | 1,166.56 |
| 06/29/16 | 78 | Trigild Management Servic | 7,568.24 |
| 06/30/16 | 79 | McMaster-Carr Supply Co. | 1,003.15 |
| 06/30/16 | 80 | PAPER DEPOT, LLC | 2,159.75 |
| 06/30/16 | 81 | PROGISTICS DISTRIBUTIONS, | 75.54 |
| 06/30/16 | 82 | SOCAL GAS | 105.13 |
| | | **Total Disbursements** | 131,781.77 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---:|
| 07/08/16 | Reclass CKREQ060116 04/29/16-05/26/16 | 175.79 |
| 07/08/16 | 06/16 Petty Cash Expenses | -17.65 |
| | **Total Journal Entries** | 158.14 |

| | | |
|---|---|---:|
| | **June 2016 Ending Balance** | 543,340.61 |

**RECEIPTS**

| Date | Description | Amount |
|---|---|---:|
| 07/01/16 | Deposit | 50,342.45 |
| 07/06/16 | Deposit | 27,339.38 |
| 07/08/16 | Deposit | 53,906.50 |
| 07/11/16 | Deposit | 1,466.27 |
| 07/12/16 | Deposit | 61,043.41 |
| 07/14/16 | Deposit | 20,153.93 |
| 07/15/16 | Deposit | 3,000.00 |
| 07/19/16 | Deposit | 19,320.13 |
| 07/20/16 | Deposit | 14,947.03 |
| 07/21/16 | Deposit | -1,065.00 |
| 07/26/16 | Deposit | 7,361.46 |
| 08/02/16 | Deposit | 0.00 |
| | **Total Receipts** | 257,815.56 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---:|
| 07/07/16 | 83 | CHEM PRO LABORATORY, INC. | 294.00 |
| 07/07/16 | 84 | CITY OF LOS ANGELES | 505.44 |
| 07/07/16 | 85 | KADIMA SECURITY SERVICES, | 1,512.00 |
| 07/07/16 | 86 | Trigild Inc | 4,000.00 |
| 07/07/16 | 87 | Trigild Management Servic | 162.00 |
| 07/13/16 | 88 | Trigild Management Servic | 7,510.33 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 4 |
|---|---|---|---|---|---|---|
| Entity: | ENCINO | | Encino | | Date: | 7/21/2017 |
| | | | 04/2016 Thru 06/2017 | | Time: | 05:56 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 07/15/16 | 89 | ARCHER'S LOCK & SECURITY, | 85.00 | |
| 07/15/16 | 90 | KADIMA SECURITY SERVICES, | 6,384.00 | |
| 07/15/16 | 91 | Time Warner Cable | 145.42 | |
| 07/15/16 | 92 | Trigild Inc | 4,610.96 | |
| 07/15/16 | 93 | TRIGILD HOLDINGS INC | 228.11 | |
| 07/15/16 | 94 | WASTE MANAGEMENT | 1,166.56 | |
| 07/18/16 | 54 | Office of the U.S. Truste | -325.00 | |
| 07/20/16 | | JS 07/20/16 Wire to C-III Asset Man | 476,869.97 | |
| 07/21/16 | 95 | CROSBIE GLINER SCHIFFMAN | 5,250.00 | |
| 07/21/16 | 96 | KADIMA SECURITY SERVICES, | 1,512.00 | |
| 07/21/16 | 97 | SOUTH COAST AIR QUALITY | 128.66 | |
| 07/27/16 | 98 | Trigild Management Servic | 7,524.43 | |
| 07/28/16 | EOM073016 | Joanna De | -221.01 | |
| 07/28/16 | 99 | ARCHER'S LOCK & SECURITY, | 179.90 | |
| 07/28/16 | 100 | CHEM PRO LABORATORY, INC. | 294.00 | |
| 07/28/16 | 101 | DANISH ENVIRONMENT, INC | 9,020.31 | |
| 07/28/16 | 102 | Joanna Deng | 221.01 | |
| 07/28/16 | 103 | KADIMA SECURITY SERVICES, | 1,512.00 | |
| 07/28/16 | 104 | LOS ANGELES DEPT. OF WATE | 31,187.53 | |
| 07/28/16 | 105 | LOS ANGELES DEPT. OF WATE | 3,673.52 | |
| 07/28/16 | 106 | LOS ANGELES DEPT. OF WATE | 111.04 | |
| 07/28/16 | 107 | OFFICE DEPOT | 61.86 | |
| 07/28/16 | 108 | PAPER DEPOT, LLC | 1,503.99 | |
| 07/28/16 | 109 | SOCAL GAS | 86.52 | |
| 07/28/16 | 110 | TRIGILD HOLDINGS INC | 2,886.00 | |
| 07/28/16 | 111 | Trigild Management Servic | 611.62 | |
| 07/28/16 | 112 | THE TROPHY EMPORIUM | 61.04 | |
| | | **Total Disbursements** | 568,753.21 | |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 07/28/16 | 07/16 Petty Cash Expenses | -203.36 |
| | **Total Journal Entries** | -203.36 |

| | | |
|---|---|---|
| | **July 2016 Ending Balance** | 232,199.60 |

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 08/01/16 | Deposit | 11,278.13 |
| 08/04/16 | Deposit | 11,240.75 |
| 08/05/16 | Deposit | 65,277.82 |
| 08/08/16 | Deposit | 30,019.14 |
| 08/09/16 | Deposit | 84,946.98 |
| 08/10/16 | Deposit | 5,300.00 |
| 08/12/16 | Deposit | 2,901.74 |
| 08/15/16 | Deposit | 18,038.17 |
| 08/16/16 | Deposit | 11,140.87 |
| 08/17/16 | Deposit | 10,764.33 |
| 08/22/16 | Deposit | 4,270.00 |
| 08/24/16 | Deposit | 2,100.00 |
| 09/02/16 | Deposit | 36,446.11 |
| | **Total Receipts** | 293,724.04 |

**DISBURSEMENTS**

| Date | | Description | Amount |
|---|---|---|---|
| 08/04/16 | 113 | Trigild Inc | 30,145.75 |
| 08/04/16 | 114 | TRIGILD HOLDINGS INC | 168.40 |
| 08/04/16 | 115 | Trigild Management Servic | 162.00 |
| 08/10/16 | 116 | Trigild Management Servic | 7,698.52 |
| 08/12/16 | 117 | CYBERNET COMMUNICATIONS, | 973.67 |
| 08/12/16 | 118 | WASTE MANAGEMENT | 1,166.56 |
| 08/18/16 | 119 | CROSBIE GLINER SCHIFFMAN | 8,083.49 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 5 |
| Entity: | ENCINO | | Encino | | Date: | 7/21/2017 |
| | | | 04/2016 Thru 06/2017 | | Time: | 05:56 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 08/18/16 | 120 | DEWEY PEST CONTROL | 73.00 | |
| 08/18/16 | 121 | KADIMA SECURITY SERVICES, | 1,274.00 | |
| 08/18/16 | 122 | REGENCY LIGHTING | 395.01 | |
| 08/18/16 | 123 | RICHARDS LAUGHLIN PLUMBIN | 2,915.00 | |
| 08/18/16 | 124 | WASTE MANAGEMENT | 1,139.39 | |
| 08/23/16 | 125 | Time Warner Cable | 164.59 | |
| 08/24/16 | 126 | Trigild Management Servic | 7,458.02 | |
| 08/25/16 | 127 | AIR PRODUCT, INC | 167.00 | |
| 08/25/16 | 128 | ARCHER'S LOCK & SECURITY, | 319.04 | |
| 08/25/16 | 129 | DANISH ENVIRONMENT, INC | 9,009.61 | |
| 08/25/16 | 130 | LOS ANGELES DEPT. OF WATE | 45,659.02 | |
| 08/25/16 | 131 | LOS ANGELES DEPT. OF WATE | 3,771.21 | |
| 08/25/16 | 132 | LOS ANGELES DEPT. OF WATE | 111.98 | |
| 08/25/16 | 133 | McMaster-Carr Supply Co. | 360.60 | |
| 08/25/16 | 134 | OFFICE DEPOT | 5.93 | |
| 08/25/16 | 135 | OFFICE DEPOT | 13.60 | |
| 08/25/16 | 136 | PAPER DEPOT, LLC | 728.22 | |
| 08/25/16 | 137 | TRIGILD HOLDINGS INC | 293.88 | |
| 09/01/16 | | JS 08/31/16 Wells Fargo Bank Fees | 23.00 | |
| | | **Total Disbursements** | 122,280.49 | |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 09/08/16 | 08/16 Petty Cash Expenses | -207.79 |
| | **Total Journal Entries** | -207.79 |

| | **August 2016 Ending Balance** | 403,435.36 |
|---|---|---|

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 09/08/16 | Deposit | 175,242.83 |
| 09/09/16 | Deposit | 15,862.60 |
| 09/12/16 | Deposit | 5,261.00 |
| 09/13/16 | Deposit | 13,133.14 |
| 09/14/16 | Deposit | 5,034.37 |
| 09/15/16 | Deposit | 6,990.87 |
| 09/19/16 | Deposit | 6,276.39 |
| 09/26/16 | Deposit | 420.00 |
| 09/27/16 | Deposit | 3,007.46 |
| 09/30/16 | Deposit | 0.00 |
| 10/03/16 | Deposit | 12,513.76 |
| 10/04/16 | Deposit | 15,447.77 |
| | **Total Receipts** | 259,190.19 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---|
| 09/01/16 | 138 | CHEM PRO LABORATORY, INC. | 294.00 |
| 09/01/16 | 139 | OFFICE DEPOT | 70.89 |
| 09/01/16 | 140 | SOCAL GAS | 71.29 |
| 09/01/16 | 141 | Trigild Management Servic | 357.62 |
| 09/06/16 | 142 | TRIGILD HOLDINGS INC | 9,883.28 |
| 09/07/16 | 143 | Trigild Management Servic | 7,533.52 |
| 09/08/16 | 144 | ALEX TAVIDIAN | 503.62 |
| 09/08/16 | 145 | DEWEY PEST CONTROL | 73.00 |
| 09/08/16 | 146 | LOS ANGELES FIRE SYSTEMS | 3,964.50 |
| 09/08/16 | 147 | Trigild Inc | 18,972.22 |
| 09/15/16 | :OM083116 | UPPLY.COM     Joanna Den | -207.79 |
| 09/16/16 | 148 | CARPET HOUSE | 1,451.00 |
| 09/16/16 | 149 | DANISH ENVIRONMENT, INC | 8,945.28 |
| 09/16/16 | 150 | DEWEY PEST CONTROL | 73.00 |
| 09/16/16 | 151 | Joanna Deng | 207.79 |
| 09/16/16 | 152 | McMaster-Carr Supply Co. | 184.42 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 6 |
| Entity: | ENCINO | | Encino | | Date: | 7/21/2017 |
| | | | 04/2016 Thru 06/2017 | | Time: | 05:56 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 09/16/16 | 153 | OFFICE DEPOT | 209.78 | |
| 09/16/16 | 154 | SOUTH COAST AIR QUALITY | 135.91 | |
| 09/16/16 | 155 | Time Warner Cable | 148.41 | |
| 09/16/16 | 156 | Trigild Inc | 4,811.72 | |
| 09/16/16 | 157 | TRIGILD HOLDINGS INC | 601.12 | |
| 09/16/16 | 158 | Trigild Management Servic | 175.62 | |
| 09/16/16 | 159 | WASTE MANAGEMENT | 1,299.51 | |
| 09/20/16 | 160 | ADR SECURITY SYSTEMS, INC | 2,765.00 | |
| 09/20/16 | 161 | DUTHIE ELECTRIC SERVICE C | 762.15 | |
| 09/21/16 | 162 | Trigild Management Servic | 7,444.82 | |
| 09/22/16 | 163 | CITY OF LOS ANGELES | 505.44 | |
| 09/22/16 | 164 | CROSBIE GLINER SCHIFFMAN | 15,357.15 | |
| 09/22/16 | 165 | LOS ANGELES DEPT. OF WATE | 42,596.13 | |
| 09/22/16 | 166 | LOS ANGELES DEPT. OF WATE | 3,762.36 | |
| 09/22/16 | 167 | LOS ANGELES DEPT. OF WATE | 111.98 | |
| 09/22/16 | 168 | Vortex Industries, Inc | 1,736.79 | |
| 09/29/16 | 169 | ARCHER'S LOCK & SECURITY, | 241.25 | |
| 09/29/16 | 170 | CHEM PRO LABORATORY, INC. | 294.00 | |
| 09/29/16 | 171 | CYBERNET COMMUNICATIONS, | 264.55 | |
| 09/29/16 | 172 | INLAND EMPIRE HEALTH PLAN | 2,516.24 | |
| 09/29/16 | 173 | OFFICE DEPOT | 97.43 | |
| 09/29/16 | 174 | PAPER DEPOT, LLC | 1,167.89 | |
| 09/29/16 | 175 | REGENCY LIGHTING | 608.17 | |
| 09/29/16 | 176 | SOCAL GAS | 78.71 | |
| 09/29/16 | 177 | Trigild Inc | 17,299.75 | |
| 09/29/16 | 178 | UNIVERSAL PROTECTION SERV | 1,939.68 | |
| | | **Total Disbursements** | 159,309.20 | |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 10/03/16 | JS 09/30/16 Wells Fargo Bank Fees | -20.00 |
| 10/07/16 | 09/16 Petty Cash Expenses | -51.21 |
| | **Total Journal Entries** | -71.21 |

| | **September 2016 Ending Balance** | 503,245.14 |
|---|---|---|

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 10/03/16 | Deposit | 65,530.71 |
| 10/04/16 | Deposit | 34,336.64 |
| 10/06/16 | Deposit | 62,870.71 |
| 10/07/16 | Deposit | 3,682.82 |
| 10/10/16 | Deposit | 1,873.51 |
| 10/11/16 | Deposit | 16,421.87 |
| 10/13/16 | Deposit | 34,561.21 |
| 10/14/16 | Deposit | 1,691.25 |
| 10/17/16 | Deposit | 2,425.81 |
| 10/18/16 | Deposit | 9,084.94 |
| 10/24/16 | Deposit | 25,295.18 |
| 10/28/16 | Deposit | 6,121.43 |
| 11/01/16 | Deposit | 11,078.41 |
| | **Total Receipts** | 274,974.49 |

**DISBURSEMENTS**

| Date | | Description | Amount |
|---|---|---|---|
| 10/04/16 | 179 | Trigild Management Servic | 7,447.24 |
| 10/07/16 | 180 | DUTHIE ELECTRIC SERVICE C | 1,524.30 |
| 10/07/16 | 181 | Trigild Inc | 32,998.41 |
| 10/07/16 | 182 | TRIGILD HOLDINGS INC | 2,886.00 |
| 10/07/16 | 183 | Trigild Management Servic | 162.00 |
| 10/07/16 | 184 | WASTE MANAGEMENT OF WOOD | 1,251.73 |
| 10/13/16 | 185 | McMaster-Carr Supply Co. | 258.66 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 7 |
|---|---|---|---|---|---|---|
| Entity: | ENCINO | | Encino | | Date: | 7/21/2017 |
| | | | 04/2016 Thru 06/2017 | | Time: | 05:56 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 10/13/16 | 186 | Time Warner Cable | 161.63 | |
| 10/13/16 | 187 | Trigild Inc | 3,775.71 | |
| 10/13/16 | 188 | TRIGILD HOLDINGS INC | 338.41 | |
| 10/13/16 | 189 | Trigild Management Servic | 814.77 | |
| 10/13/16 | 190 | UNIVERSAL PROTECTION SERV | 8,845.30 | |
| 10/17/16 | 180 | DUTHIE ELECTRIC SERVICE C | -1,524.30 | |
| 10/19/16 | 191 | Trigild Management Servic | 7,535.27 | |
| 10/20/16 | 192 | LOS ANGELES DEPT. OF WATE | 874.36 | |
| 10/20/16 | 193 | LOS ANGELES DEPT. OF WATE | 111.98 | |
| 10/27/16 | | JS 10/25/16 Wells Fargo Bank Fees | 20.00 | |
| 10/27/16 | 194 | ADR SECURITY SYSTEMS, INC | 2,765.00 | |
| 10/27/16 | 195 | CYBERNET COMMUNICATIONS, | 258.96 | |
| 10/27/16 | 196 | DANISH ENVIRONMENT, INC | 4,467.05 | |
| 10/27/16 | 197 | DEWEY PEST CONTROL | 73.00 | |
| 10/27/16 | 198 | DUTHIE ELECTRIC SERVICE C | 762.15 | |
| 10/27/16 | 199 | OFFICE DEPOT | 67.86 | |
| 10/27/16 | 200 | PAPER DEPOT, LLC | 1,738.32 | |
| 10/27/16 | 201 | REGENCY LIGHTING | 396.00 | |
| 10/27/16 | 202 | TRIGILD HOLDINGS INC | 2,886.00 | |
| 10/27/16 | 203 | UNIVERSAL PROTECTION SERV | 11,973.99 | |
| | | **Total Disbursements** | 92,869.80 | |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 11/07/16 | 10/16 Petty Cash Expenses | -140.13 |
| | **Total Journal Entries** | -140.13 |

| | **October 2016 Ending Balance** | 685,209.70 |
|---|---|---|

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 11/02/16 | Deposit | 100,707.54 |
| 11/03/16 | Deposit | 2,927.21 |
| 11/04/16 | Deposit | 48,756.89 |
| 11/08/16 | Deposit | 22,124.46 |
| 11/15/16 | Deposit | 31,349.15 |
| 11/16/16 | Deposit | 15,846.42 |
| 11/18/16 | Deposit | 24,539.14 |
| 11/30/16 | Deposit | 79.79 |
| 12/01/16 | Deposit | 13,953.16 |
| | **Total Receipts** | 260,283.76 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---|
| 11/02/16 | 204 | Trigild Management Servic | 7,488.91 |
| 11/03/16 | 205 | CROSBIE GLINER SCHIFFMAN | 8,569.68 |
| 11/03/16 | 206 | McMaster-Carr Supply Co. | 71.51 |
| 11/03/16 | 207 | SOCAL GAS | 67.93 |
| 11/03/16 | 208 | Trigild Inc | 4,000.00 |
| 11/03/16 | 209 | Trigild Management Servic | 162.00 |
| 11/10/16 | 210 | CHEM PRO LABORATORY, INC. | 294.00 |
| 11/10/16 | 211 | McMaster-Carr Supply Co. | 196.08 |
| 11/10/16 | 212 | REGENCY LIGHTING | 207.10 |
| 11/10/16 | 213 | Trigild Inc | 7,735.20 |
| 11/10/16 | 214 | TRIGILD HOLDINGS INC | 365.43 |
| 11/10/16 | 215 | Trigild Management Servic | 232.59 |
| 11/10/16 | 216 | UNIVERSAL PROTECTION SERV | 2,011.52 |
| 11/10/16 | 217 | WASTE MANAGEMENT | 1,272.34 |
| 11/16/16 | 218 | Trigild Management Servic | 8,455.06 |
| 11/18/16 | 219 | DEWEY PEST CONTROL | 73.00 |
| 11/18/16 | 220 | Kone Inc. | 3,112.56 |
| 11/18/16 | 221 | Time Warner Cable | 149.45 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 8 |
|---|---|---|---|---|---|---|
| Entity: | ENCINO | | Encino | | Date: | 7/21/2017 |
| | | | 04/2016 Thru 06/2017 | | Time: | 05:56 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 11/18/16 | 222 | UNIVERSAL PROTECTION SERV | | 2,347.96 |
| 11/23/16 | 223 | AIR PRODUCT, INC | | 129.00 |
| 11/23/16 | 224 | Kone Inc. | | 2,075.04 |
| 11/23/16 | 225 | LOS ANGELES DEPT. OF WATE | | 6,093.97 |
| 11/23/16 | 226 | LOS ANGELES DEPT. OF WATE | | 111.98 |
| 11/23/16 | 227 | McMaster-Carr Supply Co. | | 251.02 |
| 11/23/16 | 228 | MERCHANTS BUILDING MAINTE | | 5,152.32 |
| 11/23/16 | 229 | Trigild Inc | | 4,249.23 |
| 11/23/16 | 230 | TRIGILD HOLDINGS INC | | 2,886.00 |
| 11/23/16 | 231 | UNIVERSAL PROTECTION SERV | | 2,096.52 |
| 11/30/16 | 232 | Trigild Management Servic | | 8,032.94 |
| 12/01/16 | | JS 11/30/16 Wells Fargo Bank Fees | | 10.31 |
| | | **Total Disbursements** | | 77,900.65 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 12/09/16 | 11/16 Petty Cash Expenses | -34.46 |
| | **Total Journal Entries** | -34.46 |

| | | |
|---|---|---|
| | **November 2016 Ending Balance** | 867,558.35 |

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 12/02/16 | Deposit | 53,671.82 |
| | **Total Receipts** | 53,671.82 |

**DISBURSEMENTS**

| Date | | Description | Amount |
|---|---|---|---|
| 12/01/16 | 233 | CYBERNET COMMUNICATIONS, | 257.99 |
| 12/01/16 | 234 | LOS ANGELES DEPT. OF WATE | 65,882.27 |
| 12/01/16 | 235 | SOCAL GAS | 90.31 |
| 12/01/16 | 236 | Trigild Inc | 7,395.00 |
| 12/09/16 | 237 | Carrier Corporation | 860.00 |
| 12/09/16 | 238 | CHEM PRO LABORATORY, INC. | 294.00 |
| 12/09/16 | 239 | Kone Inc. | 2,075.04 |
| 12/09/16 | 240 | LOS ANGELES FIRE SYSTEMS | 785.00 |
| 12/09/16 | 241 | Trigild Inc | 4,000.00 |
| 12/09/16 | 242 | Trigild Management Servic | 162.00 |
| 12/09/16 | 243 | UNIVERSAL PROTECTION SERV | 2,029.48 |
| 12/15/16 | 244 | Carrier Corporation | 645.00 |
| 12/15/16 | 245 | ARCHER'S LOCK & SECURITY, | 297.55 |
| 12/15/16 | 246 | MERCHANTS BUILDING MAINTE | 9,481.81 |
| 12/15/16 | 247 | PAPER DEPOT, LLC | 170.20 |
| 12/15/16 | 248 | RICHARDS LAUGHLIN PLUMBIN | 150.00 |
| 12/15/16 | 249 | TRIGILD HOLDINGS INC | 136.10 |
| 12/15/16 | 250 | UNIVERSAL PROTECTION SERV | 2,137.24 |
| 12/15/16 | 251 | WASTE MANAGEMENT | 1,272.34 |
| 12/22/16 | 252 | ARCHER'S LOCK & SECURITY, | 731.86 |
| 12/22/16 | 253 | CROSBIE GLINER SCHIFFMAN | 39,873.65 |
| 12/22/16 | 254 | DUTHIE ELECTRIC SERVICE C | 747.70 |
| 12/22/16 | 255 | Kone Inc. | 407.87 |
| 12/22/16 | 256 | Trigild Inc | 3,808.51 |
| 12/22/16 | 257 | TRIGILD HOLDINGS INC | 168.12 |
| 12/22/16 | 258 | Trigild Management Servic | 3,147.14 |
| 12/28/16 | 259 | DEWEY PEST CONTROL | 73.00 |
| 12/28/16 | 260 | DUTHIE ELECTRIC SERVICE C | 1,824.72 |
| 12/28/16 | 261 | UNIVERSAL PROTECTION SERV | 17,957.34 |
| 01/04/17 | | JS 12/30/16 Wells Fargo Bank Fees | 17.82 |
| | | **Total Disbursements** | 166,879.06 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 9 |
|---|---|---|---|---|---|---|
| Entity: | ENCINO | | Encino | | Date: | 7/21/2017 |
| | | | 04/2016 Thru 06/2017 | | Time: | 05:56 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 01/12/17 | | 12/16 Petty Cash Expenses | | -18.80 |
| | | **Total Journal Entries** | | -18.80 |

| | | | **December 2016 Ending Balance** | 754,332.31 |
|---|---|---|---|---|

**RECEIPTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 01/18/17 | Deposit | | | 731.70 |
| 01/23/17 | Deposit | | | 17,379.55 |
| | | **Total Receipts** | | 18,111.25 |

**DISBURSEMENTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 01/11/17 | 262 | ARCHER'S LOCK & SECURITY, | | 148.10 |
| 01/11/17 | 263 | Trigild Inc | | 6,827.50 |
| 01/19/17 | 264 | CARPET HOUSE | | 243.00 |
| 01/19/17 | 265 | CROSBIE GLINER SCHIFFMAN | | 493.20 |
| 01/19/17 | 266 | Trigild Management Servic | | 622.57 |
| 01/20/17 | 267 | Trigild Management Servic | | 2,910.56 |
| | | **Total Disbursements** | | 11,244.93 |

**JOURNAL ENTRIES**

| Date | Description | | | Amount |
|---|---|---|---|---|
| | | **Total Journal Entries** | | 0.00 |

| | | | **January 2017 Ending Balance** | 761,198.63 |
|---|---|---|---|---|

**DISBURSEMENTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 02/02/17 | 268 | ARCHER'S LOCK & SECURITY, | | 20.00 |
| 02/02/17 | 269 | STEVE HOFBAUER, LLC | | 5,300.00 |
| 02/02/17 | 270 | Trigild Inc | | 3,210.00 |
| 02/02/17 | 271 | TRIGILD HOLDINGS INC | | 125.00 |
| 02/09/17 | | JS 02/01/17 Wells Fargo Bank Fees | | 2.56 |
| 02/23/17 | 272 | CROSBIE GLINER SCHIFFMAN | | 3,149.35 |
| 02/23/17 | 273 | Encino Tower Partners | | 3,388.93 |
| 02/23/17 | 274 | LAG DENTAL INC. | | 135.00 |
| 02/23/17 | 275 | NABIH YOUSSEF & ASSOCIATE | | 1,837.50 |
| 02/23/17 | 276 | TRIGILD HOLDINGS INC | | 73.67 |
| 02/23/17 | 277 | Trigild Management Servic | | 158.10 |
| 02/24/17 | 278 | Encino Tower Partners | | 41,111.06 |
| 03/01/17 | | JS 02/24/17 Wells Fargo Bank Fees | | 17.13 |
| | | **Total Disbursements** | | 58,528.30 |

**JOURNAL ENTRIES**

| Date | Description | | | Amount |
|---|---|---|---|---|
| | | **Total Journal Entries** | | 0.00 |

| | | | **February 2017 Ending Balance** | 702,670.33 |
|---|---|---|---|---|

**RECEIPTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| | | **Total Receipts** | | 0.00 |

**DISBURSEMENTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 03/07/17 | 279 | ARCHER'S LOCK & SECURITY, | | 15,433.69 |
| 03/07/17 | 280 | FISH CARE UNLIMITED INC | | 200.00 |
| 03/09/17 | 281 | CIRCULATING AIR, INC | | 162.00 |
| 03/09/17 | 282 | ENVIROCHECK, INC | | 595.00 |
| 03/09/17 | 283 | MERCHANTS BUILDING MAINTE | | 4,837.77 |
| 03/09/17 | 284 | Trigild Management Servic | | 150.00 |
| 03/16/17 | 285 | CYBERNET COMMUNICATIONS, | | 266.74 |
| 03/16/17 | 286 | Encino Tower Partners | | 1,432.51 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 10 |
| Entity: | ENCINO | | Encino | | Date: | 7/21/2017 |
| | | | 04/2016 Thru 06/2017 | | Time: | 05:56 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 03/16/17 | 287 | ENVIROCHECK, INC | | 370.00 |
| 03/16/17 | 288 | Trigild Inc | | 2,129.03 |
| 03/16/17 | 289 | TRIGILD HOLDINGS INC | | 265.42 |
| 03/16/17 | 290 | Trigild Management Servic | | 3,836.28 |
| 04/03/17 | | JS 03/31/17 Wells Fargo Bank Fees | | 13.47 |
| | | **Total Disbursements** | | 29,691.91 |

**JOURNAL ENTRIES**

| Date | Description | | Amount |
|---|---|---|---|
| | | **Total Journal Entries** | 0.00 |

| | **March 2017 Ending Balance** | 672,978.42 |
|---|---|---|

**RECEIPTS**

| Date | Description | | Amount |
|---|---|---|---|
| 04/04/17 | Deposit | | 11,268.00 |
| 04/20/17 | Deposit | | 8,150.91 |
| | | **Total Receipts** | 19,418.91 |

**DISBURSEMENTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 04/06/17 | 291 | CROSBIE GLINER SCHIFFMAN | | 55,112.65 |
| 04/06/17 | 292 | Trigild Management Servic | | 150.00 |
| 04/07/17 | 269 | STEVE HOFBAUER, LLC | | -5,300.00 |
| 04/13/17 | 293 | STEVE HOFBAUER, LLC | | 5,300.00 |
| 05/01/17 | | JS 04/28/17 Wells Fargo Bank Fees | | 12.56 |
| | | **Total Disbursements** | | 55,275.21 |

**JOURNAL ENTRIES**

| Date | Description | | Amount |
|---|---|---|---|
| | | **Total Journal Entries** | 0.00 |

| | **April 2017 Ending Balance** | 637,122.12 |
|---|---|---|

**DISBURSEMENTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 05/04/17 | 294 | Servpro of  Moorpark | | 10,932.38 |
| 05/04/17 | 295 | TRIGILD HOLDINGS INC | | 4.20 |
| 05/11/17 | 296 | AIR CONDITIONING SOLUTION | | 5,764.24 |
| 06/01/17 | | JS 05/31/17 Wells Fargo Bank Fees | | 12.95 |
| | | **Total Disbursements** | | 16,713.77 |

**JOURNAL ENTRIES**

| Date | Description | | Amount |
|---|---|---|---|
| | | **Total Journal Entries** | 0.00 |

| | **May 2017 Ending Balance** | 620,408.35 |
|---|---|---|

**RECEIPTS**

| Date | Description | | Amount |
|---|---|---|---|
| 07/03/17 | Deposit | | 3,059.00 |
| | | **Total Receipts** | 3,059.00 |

**DISBURSEMENTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 06/01/17 | 297 | CROSBIE GLINER SCHIFFMAN | | 9,630.47 |
| 06/01/17 | 298 | TRIGILD HOLDINGS INC | | 1.95 |
| 06/01/17 | 299 | Trigild Management Servic | | 295.00 |
| 06/07/17 | 300 | ANM Construction & Enviro | | 24,854.94 |
| 06/23/17 | 301 | CROSBIE GLINER SCHIFFMAN | | 2,178.45 |
| 06/29/17 | 302 | TRIGILD HOLDINGS INC | | 117.13 |
| 07/03/17 | | JS 06/30/17 Wells Fargo Bank Fees | | 17.65 |
| | | **Total Disbursements** | | 37,095.59 |

Database: TRGLDCLIENT        **Receipts and Disbursements Rolling**        Page:    11
Entity:   ENCINO        Encino        Date:   7/21/2017
04/2016 Thru 06/2017        Time:    05:56 AM

Accrual

**JOURNAL ENTRIES**

| Date | Description | Amount |
|------|-------------|--------|
| | | |
| | **Total Journal Entries** | 0.00 |
| | | |
| | **June 2017 Ending Balance** | 586,371.76 |

| Database: | TRGLDCLIENT | **EXECUTIVE SUMMARY** |
|---|---|---|
| Basis: | Accrual | Encino |
| ENTITY: | ENCINO | |

For Period   July 2017

**OCCUPANCY**

| | Total SQFT | Leased SQFT | % Leased | Vacant SQFT | % Vacant |
|---|---|---|---|---|---|
| | 126,275 | 96,971 | 76.79% | 29,304 | 23.21% |

**BUDGET COMPARISON**

| | Current Period | | | Year-To-Date | | |
|---|---|---|---|---|---|---|
| | Actual Jul 2017 | Budget Jul 2017 | Variance | Actual Jul 2017 | Budget Jul 2017 | Variance |
| **OPERATING INCOME** | | | | | | |
| Total Operating Income | 0.00 | 0.00 | 0.00 | (57,919.13) | 0.00 | (57,919.13) |
| Total Operating Expense | (2,028.10) | 0.00 | 2,028.10 | 9,115.47 | 0.00 | (9,115.47) |
| NET OPERATING INCOME | 2,028.10 | 0.00 | 2,028.10 | (67,034.60) | 0.00 | (67,034.60) |
| Total Non Operating (Income) Expense | (249,287.22) | 0.00 | 249,287.22 | (177,756.00) | 0.00 | 177,756.00 |
| Total Depreciation/Amortization | 0.00 | 0.00 | 0.00 | 3,523.93 | 0.00 | (3,523.93) |
| Total Debt Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **NET INCOME** | 251,315.32 | 0.00 | 251,315.32 | 107,197.47 | 0.00 | 107,197.47 |

**MONTHLY INCOME AND EXPENSE VARIANCE**

| | |
|---|---|
| Income: | N/A |
| Recoverable Expense: | N/A |
| Maintenance: | N/A |
| Utilities: | N/A |
| Taxes/Insurance: | N/A |
| Administrative: | N/A |
| Interest Expense: | N/A |
| Non-Recoverable Expenses: | N/A |
| Net Income: | N/A |
| Capital Expenditures: | N/A |

**OPERATIONS AND ADMINISTRATIVE**

| Database: | TRGLDCLIENT | **EXECUTIVE SUMMARY** |
|---|---|---|
| Basis: | Accrual | **Encino** |
| ENTITY: | ENCINO | |

For Period   July 2017

**DELINQUENCY REPORT**

| | Total Amount Delinquent: | Current | 30 Days | 60 + Days |
|---|---|---|---|---|
| | $ 309,796 | $ 0 | $ 0 | $ 309,796 |

**LEGAL**

N/A

.

| Database: | TRGLDCLIENT | **Balance Sheet** | | Page: | 1 |
|---|---|---|---|---|---|
| ENTITY: | ENCINO | **Trigild Client Services - NEW** | | Date: | 9/8/2017 |
| | | **Encino** | | Time: | 09:23 AM |

Accrual

| | Jul 2017 | Jun 2017 | Variance (Net Change) |
|---|---|---|---|
| **ASSETS** | | | |
| | | | |
| **CASH** | | | |
| Cash - Operating | 7,700.78 | 7,741.32 | (40.54) |
| Cash - Restricted | 878,800.40 | 578,630.44 | 300,169.96 |
| **TOTAL CASH** | 886,501.18 | 586,371.76 | 300,129.42 |
| **ACCOUNTS RECEIVABLE** | | | |
| Accounts receivable | 331,803.17 | 331,803.17 | 0.00 |
| **TOTAL ACCOUNTS RECEIVABLE** | 331,803.17 | 331,803.17 | 0.00 |
| **OTHER CURRENT ASSETS** | | | |
| **OTHER ASSETS** | | | |
| **FIXED ASSETS** | | | |
| **TOTAL ASSETS** | 1,218,304.35 | 918,174.93 | 300,129.42 |
| **LIABILITIES & EQUITY** | | | |
| **CURRENT LIABILITIES** | | | |
| **ACCOUNTS PAYABLE** | | | |
| Accounts payable | 703.65 | (48,110.45) | 48,814.10 |
| **TOTAL ACCOUNTS PAYABLE** | 703.65 | (48,110.45) | 48,814.10 |
| **ACCRUED EXPENSES** | | | |
| Accrued Property Taxes | 49,453.15 | 49,453.15 | 0.00 |
| **TOTAL ACCRUED EXPENSES** | 49,453.15 | 49,453.15 | 0.00 |
| **OTHER CURRENT LIABILITIES** | | | |
| Tenant's Security Deposit | 736.79 | 736.79 | 0.00 |
| Tenant - Prepaid Rent | 34,824.79 | 34,824.79 | 0.00 |
| **TOTAL OTHER CURRENT LIABILITIES** | 35,561.58 | 35,561.58 | 0.00 |
| **TOTAL CURRENT LIABILTIES** | 85,718.38 | 36,904.28 | 48,814.10 |
| **LONG TERM LIABILITIES** | | | |
| **TOTAL LONG TERM LIABILITIES** | 0.00 | 0.00 | 0.00 |
| **EQUITY** | | | |
| Seized Assets | 78,617.90 | 78,617.90 | 0.00 |
| Distribution - Lender / Owner | (476,869.97) | (476,869.97) | 0.00 |
| Retained Earnings | 1,423,640.57 | 1,423,640.57 | 0.00 |
| Current Year Earnings | 107,197.47 | (144,117.85) | 251,315.32 |
| **TOTAL EQUITY** | 1,132,585.97 | 881,270.65 | 251,315.32 |

| Database: | TRGLDCLIENT | **Balance Sheet** | | Page: | 2 |
|---|---|---|---|---|---|
| ENTITY: | ENCINO | **Trigild Client Services - NEW** | | Date: | 9/8/2017 |
| | | **Encino** | | Time: | 09:23 AM |

Accrual

| | Jul 2017 | Jun 2017 | Variance (Net Change) |
|---|---|---|---|
| TOTAL LIABILITIES & EQUITY | 1,218,304.35 | 918,174.93 | 300,129.42 |

| Database: | TRGLDCLIENT |
| Basis: | Accrual |
| ENTITY: | ENCINO |

**Commercial Real Estate Income Statement Summary**
Encino
Std. Budget

| | Current Period | | | | Year-To-Date | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Actual Jul 2017 | Budget Jul 2017 | Variance | % | Actual Jul 2017 | Budget Jul 2017 | Variance | % | Annual Budget |
| **OPERATING INCOME** | | | | | | | | | |
| Base Rent | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% | 0.00 |
| Other Income | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% | 0.00 |
| CAM and Recoveries | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% | 0.00 |
| Treasury Income | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% | 0.00 |
| TOTAL OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0% | (57,728.05) | 0.00 | (57,728.05) | 0% | 0.00 |
| **OPERATING EXPENSES** | | | | | | | | | |
| Payroll | (2,072.29) | 0.00 | 2,072.29 | 0% | 1,316.61 | 0.00 | (1,316.61) | 0% | 0.00 |
| CAM - Administrative Expenses | 44.19 | 0.00 | (44.19) | 0% | 656.56 | 0.00 | (656.56) | 0% | 0.00 |
| CAM - Insurance and Property Taxes | 0.00 | 0.00 | 0.00 | 0% | (2,654.48) | 0.00 | 2,654.48 | 0% | 0.00 |
| CAM - Grounds and Landscaping | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% | 0.00 |
| CAM - Janitorial | 0.00 | 0.00 | 0.00 | 0% | 3,912.68 | 0.00 | (3,912.68) | 0% | 0.00 |
| CAM - Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0% | 180.47 | 0.00 | (180.47) | 0% | 0.00 |
| CAM - Security & Life Safety | 0.00 | 0.00 | 0.00 | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% | 0.00 |
| CAM - Utilities | 0.00 | 0.00 | 0.00 | 0% | (2,387.93) | 0.00 | 2,387.93 | 0% | 0.00 |
| TOTAL OPERATING EXPENSE | (2,028.10) | 0.00 | 2,028.10 | 0% | 8,163.97 | 0.00 | (8,163.97) | 0% | 0.00 |
| **NET OPERATING INCOME** | 2,028.10 | 0.00 | 2,028.10 | 0% | (65,892.02) | 0.00 | (65,892.02) | 0% | 0.00 |
| **NON OPERATING (INCOME) EXPENSE** | | | | | | | | | |
| Non-reimbursable G&A Expenses | 17.28 | 0.00 | (17.28) | 0% | 60,657.72 | 0.00 | (60,657.72) | 0% | 0.00 |

Database:   TRGLDCLIENT
Basis:      Accrual
ENTITY:     ENCINO

**Commercial Real Estate Income Statement Summary**
**Encino**
**Std. Budget**

| | Current Period | | | | Year-To-Date | | | | |
| | Actual Jul 2017 | Budget Jul 2017 | Variance | % | Actual Jul 2017 | Budget Jul 2017 | Variance | % | Annual Budget |
|---|---|---|---|---|---|---|---|---|---|
| Owner's Cost | 0.00 | 0.00 | 0.00 | 0% | 12,033.36 | 0.00 | (12,033.36) | 0% | 0.00 |
| Asset Disposition | (249,304.50) | 0.00 | 249,304.50 | 0% | (249,304.50) | 0.00 | 249,304.50 | 0% | 0.00 |
| Capital Expenses | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% | 0.00 |
| Depreciation, Amort & Income Tax | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| TOTAL NON OPERATING (INCOME) EXPENSE | (249,287.22) | 0.00 | 249,287.22 | 0% | (173,089.49) | 0.00 | 173,089.49 | 0% | 0.00 |
| **NET INCOME BEFORE DEBT SERVICE** | 251,315.32 | 0.00 | 251,315.32 | 0% | 107,197.47 | 0.00 | 107,197.47 | 0% | 0.00 |
| Debt Service | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| **NET INCOME** | 251,315.32 | 0.00 | 251,315.32 | 0% | 107,197.47 | 0.00 | 107,197.47 | 0% | 0.00 |

9/8/2017    09:25 AM

| Database: | TRGLDCLIENT |
|-----------|-------------|

**Commercial Real Estate Income Statement**
Encino
**Std. Budget**

Basis: Accrual
ENTITY: ENCINO

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual Jul 2017 | Budget Jul 2017 | Variance | % | Actual Jul 2017 | Budget Jul 2017 | Variance | % Variance | Notes |
| **OPERATING INCOME** | | | | | | | | | |
| Base rent - office | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% | |
| Total Base Rent | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% | |
| Forfeited Security Deposit | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% | |
| Total Other Income | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% | |
| **CAM AND RECOVERIES** | | | | | | | | | |
| CAM - Operating Expenses | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% | |
| Total CAM and Recoveries | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% | |
| **TREASURY INCOME** | | | | | | | | | |
| Interest income - Security Deposits | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% | |
| Total Treasury Income | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% | |
| TOTAL OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0% | (57,728.05) | 0.00 | (57,728.05) | 0% | |
| **OPERATING EXPENSES** | | | | | | | | | |
| **PAYROLL** | | | | | | | | | |
| Asst Manager | (1,657.83) | 0.00 | 1,657.83 | 0% | (520.27) | 0.00 | 520.27 | 0% | |
| Housekeeper / Janitorial/ Day Porter | 0.00 | 0.00 | 0.00 | 0% | 241.95 | 0.00 | (241.95) | 0% | |
| Maintenance | 0.00 | 0.00 | 0.00 | 0% | 1,043.89 | 0.00 | (1,043.89) | 0% | |
| Employee Benefits | 0.00 | 0.00 | 0.00 | 0% | 183.34 | 0.00 | (183.34) | 0% | |
| Employee Related Expenses | (414.46) | 0.00 | 414.46 | 0% | 367.70 | 0.00 | (367.70) | 0% | |
| Total Payroll | (2,072.29) | 0.00 | 2,072.29 | 0% | 1,316.61 | 0.00 | (1,316.61) | 0% | |
| **CAM - ADMINISTRATIVE EXPENSES** | | | | | | | | | |
| Printing & Postage | 44.19 | 0.00 | (44.19) | 0% | 389.43 | 0.00 | (389.43) | 0% | |
| Software Licensing Fee | 0.00 | 0.00 | 0.00 | 0% | 150.00 | 0.00 | (150.00) | 0% | |
| Travel & Auto | 0.00 | 0.00 | 0.00 | 0% | 117.13 | 0.00 | (117.13) | 0% | |
| Total CAM Administrative Expenses | 44.19 | 0.00 | (44.19) | 0% | 656.56 | 0.00 | (656.56) | 0% | |
| **CAM - INSURANCE AND PROPERTY TAXES** | | | | | | | | | |
| Insurance - Property | 0.00 | 0.00 | 0.00 | 0% | (2,053.60) | 0.00 | 2,053.60 | 0% | |

9/8/2017      09:23 AM

| Database: | TRGLDCLIENT | **Commercial Real Estate Income Statement** |
|---|---|---|
| Basis: | Accrual | **Encino** |
| ENTITY: | ENCINO | **Std. Budget** |

| | **Current Period** | | | | **Year-To-Date** | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual Jul 2017 | Budget Jul 2017 | Variance | % | Actual Jul 2017 | Budget Jul 2017 | Variance | % Variance | Notes |
| Insurance - Liability | 0.00 | 0.00 | 0.00 | 0% | (600.88) | 0.00 | 600.88 | 0% | |
| Total CAM - Ins and Prop Taxes | 0.00 | 0.00 | 0.00 | 0% | (2,654.48) | 0.00 | 2,654.48 | 0% | |
| **CAM - GROUNDS AND LANDSCAPING** | | | | | | | | | |
| Pest Control | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% | |
| Total CAM - Grnds and Landsc | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% | |
| **CAM - JANITORIAL** | | | | | | | | | |
| Cleaning - Contracted | 0.00 | 0.00 | 0.00 | 0% | 405.07 | 0.00 | (405.07) | 0% | |
| Contracted Day Porter | 0.00 | 0.00 | 0.00 | 0% | 3,507.61 | 0.00 | (3,507.61) | 0% | |
| Total CAM Janitorial | 0.00 | 0.00 | 0.00 | 0% | 3,912.68 | 0.00 | (3,912.68) | 0% | |
| **CAM - REPAIRS AND MAINTENANCE** | | | | | | | | | |
| Locks & Keys | 0.00 | 0.00 | 0.00 | 0% | (66.31) | 0.00 | 66.31 | 0% | |
| Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0% | 200.00 | 0.00 | (200.00) | 0% | |
| R&M - Doors and Glass | 0.00 | 0.00 | 0.00 | 0% | (105.00) | 0.00 | 105.00 | 0% | |
| R&M - Elevator Contract | 0.00 | 0.00 | 0.00 | 0% | 33.47 | 0.00 | (33.47) | 0% | |
| R&M - Elevator Repairs & Supplies | 0.00 | 0.00 | 0.00 | 0% | (815.73) | 0.00 | 815.73 | 0% | |
| R&M-Elev/Escal - Misc | 0.00 | 0.00 | 0.00 | 0% | 0.22 | 0.00 | (0.22) | 0% | |
| R&M - HVAC - Repairs & Supplies | 0.00 | 0.00 | 0.00 | 0% | 926.24 | 0.00 | (926.24) | 0% | |
| R&M - Painting Interior | 0.00 | 0.00 | 0.00 | 0% | (1.90) | 0.00 | 1.90 | 0% | |
| R&M - Water Treatment | 0.00 | 0.00 | 0.00 | 0% | 9.48 | 0.00 | (9.48) | 0% | |
| Total CAM Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0% | 180.47 | 0.00 | (180.47) | 0% | |
| **CAM - SECURITY & LIFE SAFETY** | | | | | | | | | |
| Fire, Life Safety - Other | 0.00 | 0.00 | 0.00 | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% | |
| Total CAM Security & Life Safety | 0.00 | 0.00 | 0.00 | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% | |
| **CAM - UTILITIES** | | | | | | | | | |
| Utilities - Electricity | 0.00 | 0.00 | 0.00 | 0% | 1,757.54 | 0.00 | (1,757.54) | 0% | |
| Utilities - Gas | 0.00 | 0.00 | 0.00 | 0% | (776.86) | 0.00 | 776.86 | 0% | |
| Utilities - Water and Sewer | 0.00 | 0.00 | 0.00 | 0% | (3,368.61) | 0.00 | 3,368.61 | 0% | |
| Total CAM - Utilities | 0.00 | 0.00 | 0.00 | 0% | (2,387.93) | 0.00 | 2,387.93 | 0% | |
| Total Operating Expense | (2,028.10) | 0.00 | 2,028.10 | 0% | 8,163.97 | 0.00 | (8,163.97) | 0% | |
| **NET OPERATING INCOME** | 2,028.10 | 0.00 | 2,028.10 | 0% | (65,892.02) | 0.00 | (65,892.02) | 0% | |

| Database: | TRGLDCLIENT |
| Basis: | Accrual |
| ENTITY: | ENCINO |

**Commercial Real Estate Income Statement**
**Encino**
**Std. Budget**

| | Current Period | | | | Year-To-Date | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Actual<br>Jul 2017 | Budget<br>Jul 2017 | Variance | % | Actual<br>Jul 2017 | Budget<br>Jul 2017 | Variance | % Variance | Notes |

**NON OPERATING (INCOME) EXPENSE**

**NON-REIMBURSABLE  G&A EXPENSES**
| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Bank Charges | 17.28 | 0.00 | (17.28) | 0% | 93.60 | 0.00 | (93.60) | 0% |
| Legal Fees - Operations | 0.00 | 0.00 | 0.00 | 0% | 60,564.12 | 0.00 | (60,564.12) | 0% |
| Total Non-reimbursable G&A Expenses | 17.28 | 0.00 | (17.28) | 0% | 60,657.72 | 0.00 | (60,657.72) | 0% |

**OWNER'S COST**
| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Insurance | 0.00 | 0.00 | 0.00 | 0% | 10,381.86 | 0.00 | (10,381.86) | 0% |
| R&M - Other - Contract Svc (Interior) | 0.00 | 0.00 | 0.00 | 0% | 965.00 | 0.00 | (965.00) | 0% |
| R&M - Other Flooring | 0.00 | 0.00 | 0.00 | 0% | (13.50) | 0.00 | 13.50 | 0% |
| Receiver Fees - Admin | 0.00 | 0.00 | 0.00 | 0% | 700.00 | 0.00 | (700.00) | 0% |
| Total Owner's Cost | 0.00 | 0.00 | 0.00 | 0% | 12,033.36 | 0.00 | (12,033.36) | 0% |

**ASSET DISPOSITION**
| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Proceeds from Sale | (249,304.50) | 0.00 | 249,304.50 | 0% | (249,304.50) | 0.00 | 249,304.50 | 0% |
| Total Asset Disposition | (249,304.50) | 0.00 | 249,304.50 | 0% | (249,304.50) | 0.00 | 249,304.50 | 0% |

**Building & Structure**
| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Tenant Improvements | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% |
| Total Building & Structure | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% |
| Total Capital Expenses | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% |
| Total Non Operating (Income) Expense | (249,287.22) | 0.00 | 249,287.22 | 0% | (173,089.49) | 0.00 | 173,089.49 | 0% |

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **NET INCOME BEFORE DEBT SERVIC** | 251,315.32 | 0.00 | 251,315.32 | 0% | 107,197.47 | 0.00 | 107,197.47 | 0% |
| **NET INCOME** | 251,315.32 | 0.00 | 251,315.32 | 0% | 107,197.47 | 0.00 | 107,197.47 | 0% |

9/8/2017      09:23 AM

| Database: TRGLDCLIENT | | | | | | Commercial Real Estate 12 Month Rolling Income Statement Report | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accrual | | | | | | Encino | | | | | | | |
| ENTITY: ENCINO | | | | | | Std. Budget | | | | | | | |

| | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | | | | | | |
| Base rent - office | 258,180 | 276,280 | 271,277 | 271,277 | 263,097 | 0 | -57,931 | 0 | 0 | 0 | 0 | 0 | 1,282,180 |
| Rent Abatement | -50 | -50 | -2,846 | -15,186 | -50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -18,182 |
| Total Base Rent | 258,130 | 276,230 | 268,431 | 256,091 | 263,047 | 0 | -57,931 | 0 | 0 | 0 | 0 | 0 | 1,263,998 |
| Forfeited Security Deposit | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 500 |
| Late Fees | 61 | 61 | 61 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 246 |
| Parking Income | 14,885 | 17,906 | 14,885 | 20,570 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68,246 |
| Other | 130 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 165 |
| Total Other Income | 15,076 | 18,002 | 14,946 | 20,631 | 0 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 69,157 |
| **CAM AND RECOVERIES** | | | | | | | | | | | | | |
| CAM - Operating Expenses | 2,734 | 2,403 | 2,536 | 2,536 | 2,536 | 0 | -488 | 0 | 0 | 0 | 0 | 0 | 12,256 |
| Reimbursement - Access Key | 0 | 100 | 485 | 110 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 695 |
| Reimbursements - Tenant Improvements | 0 | 0 | 0 | 1,492 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,492 |
| Total CAM and Recoveries | 2,734 | 2,503 | 3,021 | 4,137 | 2,536 | 0 | -488 | 0 | 0 | 0 | 0 | 0 | 14,443 |
| **GARAGE INCOME** | | | | | | | | | | | | | |
| Garage Income | 21,919 | 34,960 | 22,145 | 17,488 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 96,511 |
| Total Garage Income | 21,919 | 34,960 | 22,145 | 17,488 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 96,511 |
| **TREASURY INCOME** | | | | | | | | | | | | | |
| Interest income - Security Deposits | 0 | 0 | 0 | 0 | 1 | 0 | 191 | 0 | 0 | 0 | 0 | 0 | 192 |
| Total Treasury Income | 0 | 0 | 0 | 0 | 1 | 0 | 191 | 0 | 0 | 0 | 0 | 0 | 192 |
| TOTAL OPERATING INCOME | 297,860 | 331,695 | 308,543 | 298,348 | 265,583 | 0 | -57,728 | 0 | 0 | 0 | 0 | 0 | 1,444,300 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | |
| **PAYROLL** | | | | | | | | | | | | | |
| Asst Manager | 3,321 | 2,914 | 3,162 | 3,845 | -431 | 0 | 1,138 | 0 | 0 | 0 | 0 | -1,658 | 12,291 |
| Housekeeper / Janitorial/ Day Porter | 1,933 | 1,820 | 2,000 | 1,409 | -167 | 0 | 242 | 0 | 0 | 0 | 0 | 0 | 7,239 |
| Maintenance | 8,090 | 7,829 | 8,090 | 7,464 | -783 | 0 | 1,044 | 0 | 0 | 0 | 0 | 0 | 31,734 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Database: | TRGLDCLIENT | | | | | **Commercial Real Estate 12 Month Rolling Income Statement Report** | | | | | | | |
| Accrual | | | | | | **Encino** | | | | | | | |
| ENTITY: | ENCINO | | | | | **Std. Budget** | | | | | | | |

| | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee Benefits | 1,981 | 1,004 | 1,280 | 1,007 | 0 | 0 | 0 | 183 | 0 | 0 | 0 | 0 | 5,456 |
| Employee Related Expenses | 3,377 | 3,283 | 3,373 | 3,485 | -341 | 0 | 487 | 0 | 0 | 295 | 0 | -414 | 13,544 |
| | | | | | | | | | | | | | |
| **Total Payroll** | 18,703 | 16,850 | 17,905 | 17,211 | -1,721 | 0 | 2,911 | 183 | 0 | 295 | 0 | -2,072 | 70,265 |
| | | | | | | | | | | | | | |
| **CAM - ADMINISTRATIVE EXPENSES** | | | | | | | | | | | | | |
| Communication Costs | 168 | 169 | 168 | 168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 674 |
| Licenses & Permits | 0 | 136 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 136 |
| Management Fee | 8,812 | 7,776 | 8,249 | 7,809 | 2,129 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34,774 |
| Office Supplies | 97 | 341 | 68 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 519 |
| Printing & Postage | 183 | 179 | 197 | 136 | 19 | 0 | 74 | 265 | 0 | 6 | 0 | 44 | 1,104 |
| Answering Service | 12 | 12 | 12 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| Software Licensing Fee | 150 | 150 | 150 | 150 | 0 | 0 | 0 | 150 | 150 | 0 | -150 | 0 | 750 |
| Travel & Auto | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 117 | 0 | 117 |
| | | | | | | | | | | | | | |
| **Total CAM Administrative Expenses** | 9,422 | 8,762 | 8,845 | 8,288 | 2,148 | 0 | 74 | 415 | 150 | 6 | -33 | 44 | 38,121 |
| | | | | | | | | | | | | | |
| **CAM - INSURANCE AND PROPERTY TAXES** | | | | | | | | | | | | | |
| Insurance - Property | 2,242 | 2,242 | 2,242 | 2,242 | 0 | 0 | 0 | 0 | 197 | 0 | -2,251 | 0 | 6,914 |
| Insurance - Liability | 656 | 656 | 656 | 656 | 0 | 0 | 0 | 0 | 58 | 0 | -658 | 0 | 2,023 |
| Insurance - Umbrella | 6,997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,997 |
| Property taxes - Real | 10,046 | 10,046 | 10,046 | 9,269 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39,407 |
| | | | | | | | | | | | | | |
| **Total CAM - Ins and Prop Taxes** | 19,941 | 12,944 | 12,944 | 12,167 | 0 | 0 | 0 | 0 | 255 | 0 | -2,909 | 0 | 55,342 |
| | | | | | | | | | | | | | |
| **CAM - GROUNDS AND LANDSCAPING** | | | | | | | | | | | | | |
| Lighting - Supplies | 0 | 0 | 552 | 193 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 745 |
| Pest Control | 73 | -27 | 73 | 73 | 73 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 267 |
| | | | | | | | | | | | | | |
| **Total CAM - Grnds and Landsc** | 73 | -27 | 625 | 266 | 73 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1,013 |
| | | | | | | | | | | | | | |
| **CAM - JANITORIAL** | | | | | | | | | | | | | |
| Cleaning - Contracted | 7,349 | 7,204 | 7,875 | 7,997 | 0 | 0 | 255 | 150 | 0 | 0 | 0 | 0 | 30,830 |
| Cleaning - Supplies | 2,036 | -27 | 3,477 | 340 | -1,908 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,918 |
| Contracted Day Porter | 1,661 | 1,742 | 2,885 | 1,575 | 0 | 0 | 3,658 | -150 | 0 | 0 | 0 | 0 | 11,370 |
| | | | | | | | | | | | | | |
| **Total CAM Janitorial** | 11,046 | 8,919 | 14,237 | 9,912 | -1,908 | 0 | 3,913 | 0 | 0 | 0 | 0 | 0 | 46,118 |
| | | | | | | | | | | | | | |
| **CAM - REPAIRS AND MAINTENANCE** | | | | | | | | | | | | | |
| Locks & Keys | 319 | -676 | 0 | 15,798 | 880 | -66 | 0 | 0 | 0 | 0 | 0 | 0 | 16,254 |
| Maintenance Supplies | 418 | 7 | 280 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 742 |
| Repairs and Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 200 |

9/8/2017   09:23 AM

| Database: | TRGLDCLIENT |
|---|---|
| Accrual | |
| ENTITY: | ENCINO |

**Commercial Real Estate 12 Month Rolling Income Statement Report**
**Encino**
**Std. Budget**

| | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&M - Doors and Glass | 0 | 1,737 | 125 | 0 | 0 | 20 | -125 | 0 | 0 | 0 | 0 | 0 | 1,757 |
| R&M - Elevator Contract | 1,038 | 1,038 | 1,038 | 1,038 | 408 | 0 | 33 | 0 | 0 | 0 | 0 | 0 | 4,591 |
| R&M - Elevator Repairs & Supplies | 0 | 816 | 0 | 0 | 0 | 0 | -816 | 0 | 0 | 0 | 0 | 0 | 0 |
| R&M-Elev/Escal - Misc | 0 | 260 | 135 | 120 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 524 |
| R&M - HVAC - Repairs & Supplies | 167 | 585 | 207 | 6,505 | 0 | 0 | 764 | 162 | 0 | 0 | 0 | 0 | 8,391 |
| R&M - Painting Interior | 0 | 0 | 0 | 160 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 158 |
| R&M - Plumbing | 0 | 0 | 0 | 150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 |
| R&M - Water Treatment | 294 | 294 | 294 | 294 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 1,185 |
| | | | | | | | | | | | | | |
| Total CAM Repairs and Maintenance | 2,235 | 4,060 | 2,080 | 24,101 | 1,296 | -48 | 66 | 162 | 0 | 0 | 0 | 0 | 33,953 |
| | | | | | | | | | | | | | |
| **CAM - SECURITY & LIFE SAFETY** | | | | | | | | | | | | | |
| Security - Contracted | 9,609 | 8,205 | 8,897 | 24,112 | -704 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50,119 |
| Fire, Life Safety - Other | 3,181 | 8,021 | 462 | 2,842 | -10 | 5,300 | 1,838 | 0 | 0 | 0 | 0 | 0 | 21,635 |
| R&M-Fire/Life-License & Inspection | 0 | 3,800 | 0 | 760 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,560 |
| | | | | | | | | | | | | | |
| Total CAM Security & Life Safety | 12,790 | 20,026 | 9,359 | 27,714 | -714 | 5,300 | 1,838 | 0 | 0 | 0 | 0 | 0 | 76,313 |
| | | | | | | | | | | | | | |
| **CAM - UTILITIES** | | | | | | | | | | | | | |
| Utilities - Electricity | 52,996 | 39,781 | 40,015 | 46,703 | -26,619 | 0 | 1,758 | 0 | 0 | 0 | 0 | 0 | 154,633 |
| Utilities - Gas | 71 | 74 | 74 | 98 | 6 | -732 | 0 | 0 | -45 | 0 | 0 | 0 | -454 |
| Utilities - Internet & Phone | 165 | 148 | 162 | 149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 624 |
| Utilities - Water and Sewer | 4,081 | 3,300 | -642 | 9,621 | -141 | 0 | -3,369 | 0 | 0 | 0 | 0 | 0 | 12,851 |
| Utilities - Trash | 2,306 | 1,300 | 1,252 | 1,272 | 1,272 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,402 |
| | | | | | | | | | | | | | |
| Total CAM - Utilities | 59,619 | 44,603 | 40,860 | 57,843 | -25,482 | -732 | -1,611 | 0 | -45 | 0 | 0 | 0 | 175,055 |
| | | | | | | | | | | | | | |
| **NON-CAM OPERATING EXPENSES** | | | | | | | | | | | | | |
| Non-Cam Parking | 37,013 | 25,154 | 29,402 | 31,277 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 122,846 |
| | | | | | | | | | | | | | |
| Total Non-Cam Operating Expenses | 37,013 | 25,154 | 29,402 | 31,277 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 122,846 |
| | | | | | | | | | | | | | |
| Total Operating Expense | 170,844 | 141,292 | 136,256 | 188,779 | -26,309 | 4,520 | 7,192 | 761 | 359 | 301 | -2,942 | -2,028 | 619,026 |
| | | | | | | | | | | | | | |
| **NET OPERATING INCOME** | 127,016 | 190,403 | 172,287 | 109,568 | 291,891 | -4,520 | -64,920 | -761 | -359 | -301 | 2,942 | 2,028 | 825,274 |
| | | | | | | | | | | | | | |
| **NON OPERATING (INCOME) EXPENSE** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **NON-REIMBURSABLE  G&A EXPENSES** | | | | | | | | | | | | | |
| Bank Charges | 23 | 20 | 20 | 10 | 18 | 0 | 20 | 13 | 13 | 13 | 18 | 17 | 185 |

| Database: TRGLDCLIENT | | | | | | Commercial Real Estate 12 Month Rolling Income Statement Report | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accrual | | | | | | Encino | | | | | | | |
| ENTITY: ENCINO | | | | | | Std. Budget | | | | | | | |

| | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Legal Fees - Operations | 0 | 25,357 | 8,570 | 39,874 | 0 | 0 | 50,099 | -1,344 | 0 | 9,630 | 2,178 | 0 | 134,365 |
| Licenses & Permits | 0 | 505 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 505 |
| Miscellaneous | 0 | 0 | 0 | 0 | 845 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 845 |
| Printing & Postage | 0 | 0 | 0 | 0 | 271 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 271 |
| Travel & Auto | 196 | 823 | 0 | 0 | 636 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,654 |
| Tenant Billback - Miscellaneous | 0 | 241 | 0 | 21 | 636 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 263 |
| Tenant Improvement | 0 | 1,547 | 697 | 382 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,626 |
| Total Non-reimbursable G&A Expenses | 219 | 28,494 | 9,286 | 40,287 | 1,770 | 0 | 50,119 | -1,331 | 13 | 9,643 | 2,196 | 17 | 140,714 |
| **OWNER'S COST** | | | | | | | | | | | | | |
| Insurance | 0 | 0 | 0 | 0 | 0 | -17,255 | 0 | 0 | -8,151 | 10,932 | 24,855 | 0 | 10,382 |
| R&M - Other - Contract Svc (Interior) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 965 | 0 | 0 | 0 | 0 | 965 |
| R&M - Other Flooring | 0 | 0 | 0 | 0 | 257 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 243 |
| Leasing Commissions | 0 | 28,998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,998 |
| Professional Fees | 0 | 250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 250 |
| Receiver Fees - Legal | 9,205 | 4,620 | 4,550 | 4,130 | 385 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,890 |
| Receiver Fees - Admin | 8,095 | 3,115 | 2,845 | 2,698 | 2,825 | 0 | 400 | 0 | 0 | 275 | 25 | 0 | 20,277 |
| Total Owner's Cost | 17,300 | 36,983 | 7,395 | 6,828 | 3,467 | -17,268 | 400 | 965 | -8,151 | 11,207 | 24,880 | 0 | 84,005 |
| **ASSET DISPOSITION** | | | | | | | | | | | | | |
| Proceeds from Sale | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -249,305 | -249,305 |
| Total Asset Disposition | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -249,305 | -249,305 |
| **Building & Structure** | | | | | | | | | | | | | |
| Tenant Improvements | 0 | 0 | 0 | 0 | 0 | 0 | 3,524 | 0 | 0 | 0 | 0 | 0 | 3,524 |
| Painting - Interior | 0 | 0 | 0 | 0 | 1,007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,007 |
| Total Building & Structure | 0 | 0 | 0 | 0 | 1,007 | 0 | 3,524 | 0 | 0 | 0 | 0 | 0 | 4,531 |
| Total Capital Expenses | 0 | 0 | 0 | 0 | 1,007 | 0 | 3,524 | 0 | 0 | 0 | 0 | 0 | 4,531 |
| Total Non Operating (Income) Expense | 17,518 | 65,477 | 16,681 | 47,115 | 6,244 | -17,268 | 54,043 | -366 | -8,138 | 20,851 | 27,076 | -249,287 | -20,054 |
| **NET INCOME BEFORE DEBT SERVICE** | 109,498 | 124,926 | 155,606 | 62,454 | 285,648 | 12,748 | -118,963 | -395 | 7,779 | -21,152 | -24,134 | 251,315 | 845,328 |

9/8/2017   09:23 AM

Database:   TRGLDCLIENT
Accrual
ENTITY:     ENCINO

**Commercial Real Estate 12 Month Rolling Income Statement Report**
**Encino**
**Std. Budget**

| | Aug 2016 | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NET INCOME** | 109,498 | 124,926 | 155,606 | 62,454 | 285,648 | 12,748 | -118,963 | -395 | 7,779 | -21,152 | -24,134 | 251,315 | 845,328 |

9/8/2017  09:23 AM

| Database: | TRGLDCLIENT |
|---|---|
| Building: | Encino |
| ENCINO | 16661 Ventura Boulevard |
| | Encino, CA 91436 |

Commercial Rent Roll
Encino
7/31/2017

| Suite | Tenant Name | GLA SF | Lease Start | End | Term | Current Charges Date | Type | Monthly Amount | PSF | Future Charges Date | Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Vacant Suites**

| Suite | Tenant Name | GLA SF |
|---|---|---|
| 115 | Vacant | 2,126 |
| 206 | Vacant | 1,027 |
| 211 | Vacant | 1,704 |
| 213B | Vacant | 461 |
| 214 | Vacant | 958 |
| 226C | Vacant | 238 |
| 226E | Vacant | 239 |
| 226F | Vacant | 239 |
| 226G | Vacant | 239 |
| 230 | Vacant | 460 |
| 400E | Vacant | 417 |
| 400G | Vacant | 417 |
| 400J | Vacant | 417 |
| 404A | Vacant | 627 |
| 404B | Vacant | 334 |
| 404C | Vacant | 585 |
| 404D | Vacant | 668 |
| 405 | Vacant | 1,798 |
| 408 | Vacant | 1,500 |
| 502 | Vacant | 1,033 |
| 505 | Vacant | 520 |
| 507 | Vacant | 764 |
| 518 | Vacant | 791 |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

9/8/2017 09:28 AM

| Database: | TRGLDCLIENT |
|---|---|
| Building: | Encino |
| ENCINO | 16661 Ventura Boulevard |
| | Encino, CA  91436 |

**Commercial Rent Roll**
Encino
7/31/2017

| Suite | Tenant Name | GLA SF | Lease Start | Lease End | Term | Current Charges Date | Type | Monthly Amount | PSF | Future Charges Date | Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | Vacant | 3,718 | | | | | | | | | | | | |
| 608 | Vacant | 1,877 | | | | | | | | | | | | |
| 712 | Vacant | 1,024 | | | | | | | | | | | | |
| 800 | Vacant | 1,722 | | | | | | | | | | | | |
| 806 | Vacant | 1,830 | | | | | | | | | | | | |
| 816 | Vacant | 1,571 | | | | | | | | | | | | |

**Occupied Suites**

| Suite | Tenant Name | GLA SF | Lease Start | Lease End | Term | Current Charges Date | Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 100 | Radiology Disc of Encino | 3,993 | 1/1/2015 | 12/31/2019 | 60 | 5/1/2016 | Base Rent Office | 11,111.70 | 2.78 | 21,500.00 |
| | | | | | | 5/1/2016 | CAM | 29.17 | 0.01 | |
| | | | | | | | Total | 11,141 | 2.79 | |
| 105 | Reza Torchizy, M.D. | 1,615 | 7/1/2015 | 6/30/2018 | 36 | 10/1/2016 | Base Rent Office | 5,028.15 | 3.11 | 4,956.00 |
| | | | | | | 7/1/2016 | CAM | 11.77 | 0.01 | |
| | | | | | | | Total | 5,040 | 3.12 | |
| 108 | Bruce Eliot Fishman | 3,681 | 1/1/2016 | 12/31/2020 | 60 | 5/1/2016 | Base Rent Office | 8,685.94 | 2.36 | 8,280.00 |
| | | | | | | | Total | 8,686 | 2.36 | |
| 110 | Pacific Western Bank | 1,653 | 10/1/2014 | 9/30/2019 | 60 | 10/1/2016 | Base Rent Office | 6,091.35 | 3.69 | 6,500.00 |
| | | | | | | 5/1/2016 | CAM | 30.08 | 0.02 | |
| | | | | | | | Total | 6,121 | 3.70 | |
| 111 | Artur Tosunyan | 1,849 | 12/1/2012 | 11/30/2017 | 60 | 5/1/2016 | Base Rent Office | 6,145.73 | 3.32 | 6,000.00 |
| | | | | | | 5/1/2016 | CAM | 142.98 | 0.08 | |
| | | | | | | | Total | 6,289 | 3.40 | |
| 120 | Hanger Prosthetics & Ort, Inc. | 3,500 | 11/1/2012 | 3/31/2018 | 65 | 5/1/2016 | Base Rent Office | 9,085.88 | 2.60 | 0.00 |
| | | | | | | 5/1/2016 | CAM | 240.46 | 0.07 | |
| | | | | | | | Total | 9,326 | 2.66 | |
| 208 | Maryam Navab, D.D.S. | 949 | 2/1/2012 | 1/31/2017 | 60 | 5/1/2016 | Base Rent Office | 2,318.32 | 2.44 | 0.00 |
| | | | | | | 5/1/2016 | CAM | 73.35 | 0.08 | |
| | | | | | | | Total | 2,392 | 2.52 | |
| 212 | Asre Emrooz | 1,548 | 5/1/2014 | 4/30/2019 | 60 | 5/1/2016 | Base Rent Office | 4,200.00 | 2.71 | |
| | | | | | | | Total | 4,200 | 2.71 | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

9/8/2017 09:28 AM

| Database: | TRGLDCLIENT |
|---|---|
| Building: | Encino |
| ENCINO | 16661 Ventura Boulevard |
| | Encino, CA 91436 |

**Commercial Rent Roll**
Encino
7/31/2017

| Suite | Tenant Name | GLA SF | Lease Start | Lease End | Term | Date | Type | Current Charges Monthly Amount | PSF | Future Charges Date | Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 0.00 |
| 213A | Cyrus Iranpour | 425 | 1/1/2011 | 1/1/2099 | 1054 | 5/1/2016 | Base Rent Office | 1,011.22 | 2.38 | | | | | 1,000.00 |
| | | | | | | 5/1/2016 | CAM | 74.10 | 0.17 | | | | | |
| | | | | | | | Total | 1,085 | 2.55 | | | | | |
| 215 | Dr. Isac Yafai, D.D.S. | 764 | 4/1/2015 | 3/31/2018 | 36 | 5/1/2016 | Base Rent Office | 1,995.11 | 2.61 | | | | | 1,937.00 |
| | | | | | | 5/1/2016 | CAM | 5.62 | 0.01 | | | | | |
| | | | | | | | Total | 2,001 | 2.62 | | | | | |
| 221 | Mahmoud Kharazmi | 498 | 5/1/2014 | 4/30/2016 | 24 | 5/1/2016 | Base Rent Office | 2,132.10 | 4.28 | | | | | 0.00 |
| | | | | | | | Total | 2,132 | 4.28 | | | | | |
| 223 | Kathy Ngo | 477 | 12/1/2014 | 11/30/2017 | 36 | 5/1/2016 | Abatements | -50.00 | -0.10 | | | | | 850.00 |
| | | | | | | 5/1/2016 | Base Rent Office | 906.68 | 1.90 | | | | | |
| | | | | | | 5/1/2016 | CAM | 8.78 | 0.02 | | | | | |
| | | | | | | | Total | 865 | 1.81 | | | | | |
| 224 | Marjan Bahmani, Esq | 965 | 5/1/2014 | 4/30/2016 | 24 | 5/1/2016 | Base Rent Office | 2,050.00 | 2.12 | | | | | 2,050.00 |
| | | | | | | | Total | 2,050 | 2.12 | | | | | |
| 225 | Elaheh Zianouri | 784 | 7/1/2015 | 6/30/2018 | 36 | 10/1/2016 | Base Rent Office | 2,294.33 | 2.93 | | | | | 2,225.00 |
| | | | | | | 7/1/2016 | CAM | 5.71 | 0.01 | | | | | |
| | | | | | | | Total | 2,300 | 2.93 | | | | | |
| 226A | Shani Habibi PHD, Inc. | 238 | 4/1/2016 | 3/31/2017 | 12 | 5/1/2016 | Base Rent Office | 600.00 | 2.52 | | | | | 600.00 |
| | | | | | | | Total | 600 | 2.52 | | | | | |
| 226B | Laila Shamsa | 238 | 11/1/2015 | 10/1/2099 | 1005 | 5/1/2016 | Base Rent Office | 500.00 | 2.10 | | | | | 500.00 |
| | | | | | | | Total | 500 | 2.10 | | | | | |
| 226D | Tiffany E. Feder | 238 | 4/1/2015 | 3/31/2018 | 24 | 7/1/2016 | Base Rent Office | 900.00 | 3.78 | | | | | 0.00 |
| | | | | | | | Total | 900 | 3.78 | | | | | |
| 300 | Roland Land Investment | 4,417 | 8/1/2014 | 8/31/2018 | 49 | 5/1/2016 | Base Rent Office | 13,952.00 | 3.16 | | | | | 14,037.06 |
| | | | | | | | Total | 13,952 | 3.16 | | | | | |
| 304 | Khosro Sadeghani M.D. | 1,188 | 2/1/2014 | 1/31/2017 | 36 | 5/1/2016 | Base Rent Office | 2,900.00 | 2.44 | | | | | 2,652.00 |
| | | | | | | 5/1/2016 | CAM | 21.74 | 0.02 | | | | | |
| | | | | | | | Total | 2,922 | 2.46 | | | | | |
| 306 | Babak Manesh, D.D.S. | 849 | 7/1/2013 | 6/30/2018 | 60 | 10/1/2016 | Base Rent Office | 2,624.90 | 3.09 | | | | | |
| | | | | | | 5/1/2016 | CAM | 26.43 | 0.03 | | | | | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

9/8/2017 09:28 AM

| Database: | TRGLDCLIENT |
| Building: | Encino |
| ENCINO | 16661 Ventura Boulevard |
| | Encino, CA 91436 |

Commercial Rent Roll
Encino
7/31/2017

| Suite | Tenant Name | GLA SF | Lease Start | Lease End | Term | Current Charges Date | Type | Monthly Amount | PSF | Future Charges Date | Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Total | 2,651 | 3.12 | | | | | |
| | | | | | | | | | | | | | | 2,125.00 |
| 308 | Naim Periodontics & Dental | 1,149 | 2/1/2014 | 1/31/2019 | 60 | 5/1/2016 | Base Rent Office | 2,964.88 | 2.58 | | | | | 2,642.70 |
| | | | | | | 5/1/2016 | CAM | 21.08 | 0.02 | | | | | |
| | | | | | | | Total | 2,986 | 2.60 | | | | | |
| 310 | David Zarian, M.D. | 1,917 | 2/1/2016 | 1/31/2019 | 36 | 5/1/2016 | Base Rent Office | 5,700.00 | 2.97 | | | | | 5,000.00 |
| | | | | | | | Total | 5,700 | 2.97 | | | | | |
| 311 | William Josephs, PH.D. | 645 | 7/1/2014 | 6/30/2017 | 36 | 10/1/2016 | Base Rent Office | 1,729.51 | 2.68 | | | | | 1,500.00 |
| | | | | | | 5/1/2016 | CAM | 11.86 | 0.02 | | | | | |
| | | | | | | | Total | 1,741 | 2.70 | | | | | |
| 312 | Sabouri and Torigian, LLP | 1,209 | 2/1/2016 | 1/31/2018 | 24 | 5/1/2016 | Base Rent Office | 3,535.00 | 2.92 | | | | | 3,535.00 |
| | | | | | | 5/1/2016 | CAM | 8.87 | 0.01 | | | | | |
| | | | | | | | Total | 3,544 | 2.93 | | | | | |
| 313 | Parsa Mohebi | 2,177 | 9/1/2011 | 8/31/2019 | 36 | 9/1/2016 | Base Rent Office | 7,500.00 | 2.75 | | | | | 3,300.00 |
| | | | | | | 5/1/2016 | CAM | 383.21 | 0.14 | | | | | |
| | | | | | | | Total | 7,883 | 2.89 | | | | | |
| 309 | Additional Space | 555 | 9/1/2011 | 8/31/2019 | 36 | | | | | | | | | 0.00 |
| 314 | Kourosh S. Tehrani | 1,208 | 3/1/2014 | 2/28/2017 | 36 | 5/1/2016 | Base Rent Office | 2,376.06 | 1.97 | | | | | 2,312.00 |
| | | | | | | 5/1/2016 | CAM | 21.96 | 0.02 | | | | | |
| | | | | | | | Total | 2,398 | 1.99 | | | | | |
| 400A | Daryoush Sabouri | 417 | 6/1/2015 | 5/31/2018 | 36 | 5/1/2016 | Base Rent Office | 933.00 | 2.24 | | | | | 850.00 |
| | | | | | | | Total | 933 | 2.24 | | | | | |
| 400B | Daryoush Sabouri | 416 | 7/1/2015 | 6/30/2018 | 36 | 5/1/2016 | Base Rent Office | 402.00 | 0.97 | | | | | 350.00 |
| | | | | | | | Total | 402 | 0.97 | | | | | |
| 400C | Joseph Maghen | 417 | 2/1/2015 | 1/31/2017 | 24 | 5/1/2016 | Base Rent Office | 406.55 | 0.97 | | | | | 300.00 |
| | | | | | | | Total | 407 | 0.97 | | | | | |
| 400D | Jaklin Naghdi | 417 | 2/1/2015 | 1/31/2017 | 24 | 5/1/2016 | Base Rent Office | 797.85 | 1.91 | | | | | 700.00 |
| | | | | | | | Total | 798 | 1.91 | | | | | |
| 400F | Matin Ashooriyoun, Ali Zelli | 417 | 5/1/2015 | 4/30/2099 | 1006 | 5/1/2016 | Base Rent Office | 614.46 | 1.47 | | | | | |
| | | | | | | | Total | 614 | 1.47 | | | | | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

9/8/2017 09:28 AM

| Database: | TRGLDCLIENT |
|---|---|
| Building: | Encino |
| ENCINO | 16661 Ventura Boulevard |
| | Encino, CA  91436 |

Commercial Rent Roll
Encino
7/31/2017

| Suite | Tenant Name | GLA SF | Lease Start | Lease End | Term | Date | Type | Monthly Amount | PSF | Date | Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 600.00 |
| 400H | Kathy Khoie & Cathrin Scarf | 417 | 9/1/2011 | 8/31/2099 | 1054 | 5/1/2016 | Base Rent Office | 910.10 | 2.18 | | | | | 900.00 |
| | | | | | | | Total | 910 | 2.18 | | | | | |
| 401 | Jamshid Assef D.D.S. | 1,350 | 10/1/2014 | 9/30/2017 | 36 | 10/1/2016 | Base Rent Office | 3,589.16 | 2.66 | | | | | 3,996.00 |
| | | | | | | 5/1/2016 | CAM | 24.59 | 0.02 | | | | | |
| | | | | | | | Total | 3,614 | 2.68 | | | | | |
| 403 | Med-Net Medical Service, Inc | 1,190 | 1/1/2015 | 12/31/2017 | 36 | 5/1/2016 | Base Rent Office | 3,257.75 | 2.74 | | | | | 3,225.00 |
| | | | | | | 5/1/2016 | CAM | 8.70 | 0.01 | | | | | |
| | | | | | | | Total | 3,266 | 2.74 | | | | | |
| 407 | Dr. Naghmeh Niki Javaherian | 836 | 4/1/2016 | 3/31/2019 | 36 | 5/1/2016 | Base Rent Office | 2,130.00 | 2.55 | | | | | 1,853.00 |
| | | | | | | | Total | 2,130 | 2.55 | | | | | |
| 409 | Oleg &Y. Marchenko,Y. Livshits | 1,263 | 2/1/2013 | 1/31/2018 | 60 | 5/1/2016 | Base Rent Office | 2,946.36 | 2.33 | | | | | 2,850.00 |
| | | | | | | 5/1/2016 | CAM | 39.09 | 0.03 | | | | | |
| | | | | | | | Total | 2,985 | 2.36 | | | | | |
| 410 | Sasan Okhovat | 664 | 12/1/2015 | 11/30/2017 | 24 | 5/1/2016 | Base Rent Office | 1,700.00 | 2.56 | | | | | 1,500.00 |
| | | | | | | 12/1/2016 | CAM | 4.83 | 0.01 | | | | | |
| | | | | | | | Total | 1,705 | 2.57 | | | | | |
| 411 | Dr. Marina Lensky | 655 | 11/15/2013 | 11/30/2016 | 36 | 5/1/2016 | Base Rent Office | 1,614.52 | 2.46 | | | | | 1,576.24 |
| | | | | | | 5/1/2016 | CAM | 20.10 | 0.03 | | | | | |
| | | | | | | | Total | 1,635 | 2.50 | | | | | |
| 501 | Guy Levi, DDS APC | 1,200 | 3/1/2016 | 2/28/2021 | 60 | 5/1/2016 | Base Rent Office | 3,308.80 | 2.76 | | | | | 3,308.80 |
| | | | | | | | Total | 3,309 | 2.76 | | | | | |
| 503 | All-Med Home Health Svc., Inc. | 1,655 | 9/1/2012 | 8/31/2017 | 60 | 10/1/2016 | Base Rent Office | 4,977.23 | 3.01 | | | | | 4,900.00 |
| | | | | | | 5/1/2016 | CAM | 128.12 | 0.08 | | | | | |
| | | | | | | | Total | 5,105 | 3.08 | | | | | |
| 504 | Michael Eshaghian/Tajav Toomar | 1,546 | 4/1/2014 | 3/31/2017 | 36 | 5/1/2016 | Base Rent Office | 4,227.09 | 2.73 | | | | | 3,850.00 |
| | | | | | | 5/1/2016 | CAM | 28.33 | 0.02 | | | | | |
| | | | | | | | Total | 4,255 | 2.75 | | | | | |
| 506 | Lance E. Gravely, M.D. Inc. | 645 | 12/1/2014 | 11/30/2016 | 24 | 5/1/2016 | Base Rent Office | 1,667.53 | 2.59 | | | | | 1,575.00 |
| | | | | | | 5/1/2016 | CAM | 11.86 | 0.02 | | | | | |
| | | | | | | | Total | 1,679 | 2.60 | | | | | |
| 508 | Guy Levi, DDS APC Inc | 668 | 8/1/2012 | 2/28/2021 | 55 | 8/1/2016 | Base Rent Office | 1,815.00 | 2.72 | | | | | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

9/8/2017 09:28 AM

| Database: | TRGLDCLIENT | Commercial Rent Roll |
| Building: | Encino | Encino |
| ENCINO | 16661 Ventura Boulevard | 7/31/2017 |
| | Encino, CA  91436 | |

| Suite | Tenant Name | GLA SF | Lease Start | Lease End | Term | Date | Type | Monthly Amount | PSF | Date | Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 5/1/2016 | CAM | 51.99 | 0.08 | | | | | |
| | | | | | | | Total | 1,867 | 2.79 | | | | | |
| | | | | | | | | | | | | | | 1,650.00 |
| 509 | Artur Tosunyan | 520 | 11/15/2014 | 11/30/2017 | 36 | 5/1/2016 | Base Rent Office | 1,208.91 | 2.32 | | | | | 1,200.00 |
| | | | | | | 5/1/2016 | CAM | 9.44 | 0.02 | | | | | |
| | | | | | | | Total | 1,218 | 2.34 | | | | | |
| 515 | E. Esfandiarifard M.D., Inc. | 1,536 | 8/1/2013 | 7/31/2016 | 36 | 5/1/2016 | Base Rent Office | 4,986.72 | 3.25 | | | | | 4,275.00 |
| | | | | | | 5/1/2016 | CAM | 47.65 | 0.03 | | | | | |
| | | | | | | | Total | 5,034 | 3.28 | | | | | |
| 520A | Journey of Hope, Inc. | 285 | 9/1/2015 | 12/31/2016 | 16 | 5/1/2016 | Base Rent Office | 375.00 | 1.32 | | | | | 350.00 |
| | | | | | | | Total | 375 | 1.32 | | | | | |
| 520B | Sima Rowhani | 285 | 11/1/2012 | 10/31/2099 | 1042 | 5/1/2016 | Base Rent Office | 682.57 | 2.39 | | | | | 675.00 |
| | | | | | | | Total | 683 | 2.39 | | | | | |
| 520C | Michael Ramezani | 285 | 11/1/2001 | 10/31/2099 | 1174 | 5/1/2016 | Base Rent Office | 573.36 | 2.01 | | | | | 450.00 |
| | | | | | | | Total | 573 | 2.01 | | | | | |
| 520D | Paul Brogan | 285 | 7/15/2005 | 7/14/2099 | 1126 | 5/1/2016 | Base Rent Office | 1,019.31 | 3.58 | | | | | 900.00 |
| | | | | | | | Total | 1,019 | 3.58 | | | | | |
| 520E | Siamak Monjezi | 285 | 1/25/2013 | 1/24/2099 | 1030 | 5/1/2016 | Base Rent Office | 505.61 | 1.77 | | | | | 500.00 |
| | | | | | | | Total | 506 | 1.77 | | | | | |
| 520F | Siamak Monjezi | 285 | 8/1/2008 | 7/31/2099 | 1090 | 5/1/2016 | Base Rent Office | 960.66 | 3.37 | | | | | 950.00 |
| | | | | | | | Total | 961 | 3.37 | | | | | |
| 522 | David Paikal, M.D. | 1,906 | 10/1/2014 | 9/30/2017 | 36 | 5/1/2016 | Base Rent Office | 5,100.00 | 2.68 | | | | | 5,100.00 |
| | | | | | | 5/1/2016 | CAM | 34.91 | 0.02 | | | | | |
| | | | | | | | Total | 5,135 | 2.69 | | | | | |
| 523 | Irina Bykhovskaya Ganelis, M.D | 750 | 6/1/2016 | 5/31/2021 | 60 | 6/1/2016 | Base Rent Office | 1,951.79 | 2.60 | 6/1/2018 | Abatements | -1,951.79 | -2.60 | 1,951.79 |
| | | | | | | | Total | 1,952 | 2.60 | 6/1/2019 | Abatements | -1,951.79 | -2.60 | |
| | | | | | | | | | | 6/1/2020 | Abatements | -1,951.79 | -2.60 | |
| 603 | D E Grosz M.D., Inc & Y Jaffe | 1,088 | 10/1/2015 | 9/30/2020 | 60 | 10/1/2016 | Base Rent Office | 2,946.88 | 2.71 | | | | | 2,905.00 |
| | | | | | | 10/1/2016 | CAM | 7.91 | 0.01 | | | | | |
| | | | | | | | Total | 2,955 | 2.72 | | | | | |
| 604 | Sean Leoni, M.D. | 2,051 | 5/1/2015 | 4/30/2018 | 36 | 5/1/2016 | Base Rent Office | 6,195.82 | 3.02 | | | | | |
| | | | | | | 5/1/2016 | CAM | 14.24 | 0.01 | | | | | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

9/8/2017 09:28 AM

| Database: | TRGLDCLIENT |
| Building: | Encino |
| ENCINO | 16661 Ventura Boulevard |
| | Encino, CA 91436 |

Commercial Rent Roll
Encino
7/31/2017

| Suite | Tenant Name | GLA SF | Lease Start | Lease End | Term | Current Charges Date | Type | Monthly Amount | PSF | Future Charges Date | Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Total | 6,210 | 3.03 | | | | | |
| | | | | | | | | | | | | | | 6,885.00 |
| 606 | M.Sadegh Namazikhuh DMD Dental | 1,567 | 9/1/2014 | 8/31/2019 | 60 | 10/1/2016 | Base Rent Office | 4,216.28 | 2.69 | | | | | 4,108.00 |
| | | | | | | 5/1/2016 | CAM | 28.55 | 0.02 | | | | | |
| | | | | | | | Total | 4,245 | 2.71 | | | | | |
| 609 | Kourosh Keikhanzadeh DDS. | 1,015 | 3/1/2013 | 5/31/2016 | 39 | 6/1/2016 | Base Rent Office | 2,686.75 | 2.65 | | | | | 2,486.75 |
| | | | | | | | Total | 2,687 | 2.65 | | | | | |
| 611 | Gevik Marcarian, D.D.S. | 1,741 | 12/1/2015 | 11/30/2020 | 60 | 5/1/2016 | Base Rent Office | 5,123.91 | 2.94 | | | | | 5,123.91 |
| | | | | | | 12/1/2016 | CAM | 12.74 | 0.01 | | | | | |
| | | | | | | | Total | 5,137 | 2.95 | | | | | |
| 613 | Saied Dallalzadeh, M.D. | 1,055 | 10/1/2013 | 9/30/2018 | 60 | 10/1/2016 | Base Rent Office | 2,776.22 | 2.63 | | | | | 20.00 |
| | | | | | | 5/1/2016 | CAM | 32.76 | 0.03 | | | | | |
| | | | | | | | Total | 2,809 | 2.66 | | | | | |
| 620 | Faramarz Tebbi, D.M.D. | 902 | 6/1/2011 | 5/31/2016 | 60 | 5/1/2016 | Base Rent Office | 2,350.00 | 2.61 | 6/1/2019 | Base Rent Office | 2,467.50 | 2.74 | 2,580.00 |
| | | | | | | 5/1/2016 | CAM | 158.79 | 0.18 | 6/1/2020 | Base Rent Office | 2,590.88 | 2.87 | |
| | | | | | | | Total | 2,509 | 2.78 | | | | | |
| 700 | Sofia Baghaeimehr/Master Insur | 1,398 | 1/1/2015 | 12/31/2017 | 36 | 5/1/2016 | Base Rent Office | 3,662.82 | 2.62 | | | | | 0.00 |
| | | | | | | 5/1/2016 | CAM | 10.19 | 0.01 | | | | | |
| | | | | | | | Total | 3,673 | 2.63 | | | | | |
| 701 | Jalil Rashti, M.D. | 1,336 | 5/1/2013 | 4/30/2018 | 60 | 5/1/2016 | Base Rent Office | 4,652.57 | 3.48 | | | | | 3,525.00 |
| | | | | | | 5/1/2016 | CAM | 41.32 | 0.03 | | | | | |
| | | | | | | | Total | 4,694 | 3.51 | | | | | |
| 702 | Reza Azizi EA, Inc. | 952 | 1/1/2016 | 12/31/2018 | 36 | 5/1/2016 | Base Rent Office | 2,520.00 | 2.65 | | | | | 2,200.00 |
| | | | | | | | Total | 2,520 | 2.65 | | | | | |
| 703 | Jamsheed James Shamloo, M.D. | 877 | 1/1/2014 | 12/31/2018 | 36 | 5/1/2016 | Base Rent Office | 2,284.58 | 2.60 | | | | | 2,000.00 |
| | | | | | | 5/1/2016 | CAM | 16.03 | 0.02 | | | | | |
| | | | | | | | Total | 2,301 | 2.62 | | | | | |
| 704 | D. Danon & J. Newman | 1,537 | 9/1/2013 | 8/31/2019 | 36 | 9/1/2016 | Base Rent Office | 4,225.00 | 2.75 | | | | | 2,000.00 |
| | | | | | | 5/1/2016 | CAM | 47.65 | 0.03 | | | | | |
| | | | | | | | Total | 4,273 | 2.78 | | | | | |
| 705 | David Massaband, M.D. | 713 | 2/1/2014 | 1/31/2017 | 36 | 5/1/2016 | Base Rent Office | 2,058.95 | 2.89 | | | | | |
| | | | | | | 5/1/2016 | CAM | 12.96 | 0.02 | | | | | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

9/8/2017 09:28 AM

| Database: | TRGLDCLIENT |
|---|---|
| Building: | Encino |
| ENCINO | 16661 Ventura Boulevard |
| | Encino, CA 91436 |

**Commercial Rent Roll**
Encino
7/31/2017

| Suite | Tenant Name | GLA SF | Lease Start | Lease End | Term | Current Charges Date | Type | Monthly Amount | PSF | Future Charges Date | Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Total | 2,072 | 2.91 | | | | | |
| | | | | | | | | | | | | | | 1,800.00 |
| 707 | Medical Plaza of San Pedro | 649 | 3/1/2016 | 3/31/2019 | 34 | 6/1/2016 | Base Rent Office | 1,700.00 | 2.62 | | | | | 0.00 |
| | | | | | | | Total | 1,700 | 2.62 | | | | | |
| 708 | David Danon & Jeffrey Newman | 531 | 9/1/2014 | 8/31/2019 | 36 | 9/1/2016 | Base Rent Office | 1,515.00 | 2.85 | | | | | 1,500.00 |
| | | | | | | 5/1/2016 | CAM | 9.66 | 0.02 | | | | | |
| | | | | | | | Total | 1,525 | 2.87 | | | | | |
| 710 | Dr. Matthew Safapour | 984 | 7/1/2014 | 6/30/2017 | 36 | 10/1/2016 | Base Rent Office | 2,868.50 | 2.92 | | | | | 2,725.00 |
| | | | | | | 5/1/2016 | CAM | 18.01 | 0.02 | | | | | |
| | | | | | | | Total | 2,887 | 2.93 | | | | | |
| 714 | Kamran Hakimian/Jamshid Hekmat | 2,440 | 2/1/2015 | 1/31/2018 | 36 | 5/1/2016 | Base Rent Office | 5,762.83 | 2.36 | | | | | 2,011.00 |
| | | | | | | 5/1/2016 | CAM | 17.84 | 0.01 | | | | | |
| | | | | | | | Total | 5,781 | 2.37 | | | | | |
| 716 | Mark. L. Gordon, M.D. | 1,743 | 4/1/2012 | 3/31/2017 | 60 | 5/1/2016 | Base Rent Office | 4,870.00 | 2.79 | | | | | 2,204.60 |
| | | | | | | 5/1/2016 | CAM | 134.62 | 0.08 | | | | | |
| | | | | | | | Total | 5,005 | 2.87 | | | | | |
| 717 | Jalil Rashti | 685 | 10/1/2014 | 9/30/2019 | 60 | 10/1/2016 | Base Rent Office | 1,743.31 | 2.54 | | | | | 1,250.00 |
| | | | | | | 5/1/2016 | CAM | 12.52 | 0.02 | | | | | |
| | | | | | | | Total | 1,756 | 2.56 | | | | | |
| 718 | Imperial Insurance Agency, Inc | 426 | 10/1/2014 | 9/30/2017 | 36 | 10/1/2016 | Base Rent Office | 1,135.20 | 2.66 | | | | | 1,107.00 |
| | | | | | | 10/1/2016 | CAM | 7.69 | 0.02 | | | | | |
| | | | | | | | Total | 1,143 | 2.68 | | | | | |
| 811 | Phillip Farzad, D.D.S. | 575 | 6/1/2014 | 5/31/2017 | 36 | 10/1/2016 | Base Rent Office | 5,034.31 | 2.25 | | | | | 2,600.00 |
| | | | | | | 5/1/2016 | CAM | 40.84 | 0.02 | | | | | |
| | | | | | | | Total | 5,075 | 2.27 | | | | | |
| 815 | Additional Space | 1,662 | 5/1/2016 | 5/31/2017 | 13 | | | | | | | | | 0.00 |
| 818 | Dr. Moussa Famnini | 1,148 | 9/1/2012 | 8/31/2017 | 60 | 10/1/2016 | Base Rent Office | 2,912.21 | 2.54 | | | | | 2,550.00 |
| | | | | | | 5/1/2016 | CAM | 88.20 | 0.08 | | | | | |
| | | | | | | | Total | 3,000 | 2.61 | | | | | |
| 820 | South Valley Heart Center | 1,040 | 10/1/2013 | 9/30/2017 | 48 | 5/1/2016 | Base Rent Office | 2,796.19 | 2.69 | | | | | |
| | | | | | | 5/1/2016 | CAM | 32.01 | 0.03 | | | | | |
| | | | | | | | Total | 2,828 | 2.72 | | | | | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

9/8/2017 09:28 AM

| Database: | TRGLDCLIENT |
| Building: | Encino |
| ENCINO | 16661 Ventura Boulevard |
| | Encino, CA  91436 |

**Commercial Rent Roll**
Encino
7/31/2017

| Suite | Tenant Name | GLA SF | Lease Start | Lease End | Term | Date | Type | Current Charges Monthly Amount | PSF | Date | Type | Future Charges Monthly Amount | PSF | Security Deposit |
|-------|-------------|--------|-------------|-----------|------|------|------|-------------------|-----|------|------|----------------|-----|------------------|
| | | | | | | | | | | | | | | 2,782.50 |
| 822 | Mansoor Karamooz, MD | 1,000 | 3/1/2016 | 2/28/2021 | 60 | 5/1/2016 | Base Rent Office | 2,900.00 | 2.90 | | | | | 2,350.00 |
| | | | | | | | Total | 2,900 | 2.90 | | | | | |
| 824 | Aluna, Inc. | 2,057 | 5/1/2013 | 4/30/2018 | 60 | 5/1/2016 | Base Rent Office | 5,194.35 | 2.53 | | | | | 5,039.65 |
| | | | | | | 5/1/2016 | CAM | 63.65 | 0.03 | | | | | |
| | | | | | | | Total | 5,258 | 2.56 | | | | | |
| 826 | Soroudi Advanced Lasik & Eye | 3,050 | 10/1/2013 | 9/30/2016 | 36 | 5/1/2016 | Base Rent Office | 7,664.72 | 2.51 | | | | | 7,412.00 |
| | | | | | | 5/1/2016 | CAM | 94.55 | 0.03 | | | | | |
| | | | | | | | Total | 7,759 | 2.54 | | | | | |
| 900 | ANLA, Inc./DBA Access Networks | 3,425 | 6/1/2013 | 5/31/2018 | 60 | 10/1/2016 | Base Rent Office | 10,300.00 | 3.01 | | | | | 10,000.00 |
| | | | | | | 5/1/2016 | CAM | 106.09 | 0.03 | | | | | |
| | | | | | | | Total | 10,406 | 3.04 | | | | | |

| Encino | | TOTAL | Square Footage | | Charges Summary | | | | Security Deposit |
|--------|--|-------|----------------|--|-----------------|--|--|--|------------------|
| | | Occupied Sqft: | 82 Units | 76.79% | 96,971 | Abatements | -50.00 | 0.00 | 223,003.00 |
| | | Leased/Unoccupied Sqft: | 0 Units | | 0 | Base Rent Office | 263,096.59 | 2.08 | |
| | | Vacant Sqft: | 29 Units | 23.21% | 29,304 | CAM | 2,535.60 | 0.02 | |
| | | Total Sqft: | 111 Units | | 126,275 | | | | |
| | | | | | | TOTAL | 265,582.19 | 2.10 | |

| **Total Encino:** | | TOTAL | Square Footage | | Charges Summary | | | |
|-------------------|--|-------|----------------|--|-----------------|--|--|--|
| | | Occupied Sqft: | 82 Units | 76.79% | 96,971 | Abatements | -50.00 | 223,003.00 |
| | | Leased/Unoccupied Sqft: | 0 Units | | 0 | Base Rent Office | 263,096.59 | |
| | | Vacant Sqft: | 29 Units | 23.21% | 29,304 | CAM | 2,535.60 | |
| | | Total Sqft: | 111 Units | | 126,275 | | | |
| | | | | | | TOTAL | 265,582.19 | |

| **Grand Total:** | | TOTAL | Square Footage | | Charges Summary | | | |
|------------------|--|-------|----------------|--|-----------------|--|--|--|
| | | Occupied Sqft: | 82 Units | 76.79% | 96,971 | Abatements | -50.00 | 223,003.00 |
| | | Leased/Unoccupied Sqft: | 0 Units | | 0 | Base Rent Office | 263,096.59 | |
| | | Vacant Sqft: | 29 Units | 23.21% | 29,304 | CAM | 2,535.60 | |
| | | Total Sqft: | 111 Units | | 126,275 | | | |
| | | | | | | TOTAL | 265,582.19 | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

9/8/2017 09:28 AM

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 1 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | | 8/18/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | | 10:16 AM |
| | | | Period: 07/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| ENCINO-HO3961 | **Radiology Disc of Encino** | | | Master Occupant Id: HO00000002702-1 | | Day Due: 1 Delq Day: | | | |
| | | | | 100      Current | | Last Payment: | | 11/15/2016 | 11,140.87 |
| 12/1/2016 | BRO | Base Rent Office | CH | 11,111.70 | 0.00 | 0.00 | 0.00 | 0.00 | 11,111.70 |
| 12/1/2016 | CAM | CAM | CH | 29.17 | 0.00 | 0.00 | 0.00 | 0.00 | 29.17 |
| | BRO | Base Rent Office | | 11,111.70 | 0.00 | 0.00 | 0.00 | 0.00 | 11,111.70 |
| | CAM | CAM | | 29.17 | 0.00 | 0.00 | 0.00 | 0.00 | 29.17 |
| | **Radiology Disc of Encino Total:** | | | 11,140.87 | 0.00 | 0.00 | 0.00 | 0.00 | 11,140.87 |
| ENCINO-HO3962 | **Reza Torchizy, M.D.** | | | Master Occupant Id: HO00000002703-1 | | Day Due: 1 Delq Day: | | | |
| | | | | 105      Current | | Last Payment: | | 11/8/2016 | 5,039.92 |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,028.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,028.15 |
| 12/1/2016 | CAM | CAM | CH | 11.77 | 0.00 | 0.00 | 0.00 | 0.00 | 11.77 |
| | BRO | Base Rent Office | | 5,028.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,028.15 |
| | CAM | CAM | | 11.77 | 0.00 | 0.00 | 0.00 | 0.00 | 11.77 |
| | **Reza Torchizy, M.D. Total:** | | | 5,039.92 | 0.00 | 0.00 | 0.00 | 0.00 | 5,039.92 |
| ENCINO-HO3963 | **Bruce Eliot Fishman** | | | Master Occupant Id: HO00000002704-1 | | Day Due: 1 Delq Day: | | | |
| | | | | 108      Current | | Last Payment: | | 11/1/2016 | 8,685.94 |
| 12/1/2016 | BRO | Base Rent Office | CH | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |
| | BRO | Base Rent Office | | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |
| | **Bruce Eliot Fishman Total:** | | | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |
| ENCINO-HO3965 | **Artur Tosunyan** | | | Master Occupant Id: HO00000002706-1 | | Day Due: 1 Delq Day: | | | |
| | | | | 111      Current | | Last Payment: | | 11/4/2016 | 6,288.71 |
| 10/20/2016 | KEY | Keys, Access Cards, Lo | CH | 265.38 | 0.00 | 0.00 | 0.00 | 0.00 | 265.38 |
| 12/1/2016 | BRO | Base Rent Office | CH | 6,145.73 | 0.00 | 0.00 | 0.00 | 0.00 | 6,145.73 |
| 12/1/2016 | CAM | CAM | CH | 142.98 | 0.00 | 0.00 | 0.00 | 0.00 | 142.98 |
| | BRO | Base Rent Office | | 6,145.73 | 0.00 | 0.00 | 0.00 | 0.00 | 6,145.73 |
| | CAM | CAM | | 142.98 | 0.00 | 0.00 | 0.00 | 0.00 | 142.98 |
| | KEY | Keys, Access Cards, Lo | | 265.38 | 0.00 | 0.00 | 0.00 | 0.00 | 265.38 |
| | **Artur Tosunyan Total:** | | | 6,554.09 | 0.00 | 0.00 | 0.00 | 0.00 | 6,554.09 |
| ENCINO-HO3966 | **The Princetonw Review, Inc.** | | | Master Occupant Id: HO00000002707-1 | | Day Due: 1 Delq Day: | | | |
| | | | | 115      Inactive | | Last Payment: | | 8/8/2016 | 1,718.18 |
| 4/5/2016 | CAM | CAM | CH | 23.60 | 0.00 | 0.00 | 0.00 | 0.00 | 23.60 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 131.45 | 0.00 | 0.00 | 0.00 | 0.00 | 131.45 |
| 5/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 6/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 7/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 7/1/2016 | CAM | CAM | CH | 374.74 | 0.00 | 0.00 | 0.00 | 0.00 | 374.74 |
| 8/1/2016 | BRO | Base Rent Office | CH | 40.01 | 0.00 | 0.00 | 0.00 | 0.00 | 40.01 |
| 8/1/2016 | CAM | CAM | CH | 96.71 | 0.00 | 0.00 | 0.00 | 0.00 | 96.71 |
| 9/1/2016 | BRO | Base Rent Office | CH | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 2 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 8/18/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 10:16 AM |
| | | | Period: 07/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 505.34 | 0.00 | 0.00 | 0.00 | 0.00 | 505.34 |
| | CAM | CAM | | 495.05 | 0.00 | 0.00 | 0.00 | 0.00 | 495.05 |
| | PYC | Prior Year - CAM | | 131.45 | 0.00 | 0.00 | 0.00 | 0.00 | 131.45 |
| | **The Princetonw Review, Inc. Total:** | | | 1,131.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,131.84 |
| ENCINO-HO3967 | **Hanger Prosthetics & Ort, Inc.** | | | Master Occupant Id: HO00000002708-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 120  Current | | Last Payment: | 12/2/2016 | 9,326.34 | |
| 4/5/2016 | CAM | CAM | CH | 69.08 | 0.00 | 0.00 | 0.00 | 0.00 | 69.08 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 192.48 | 0.00 | 0.00 | 0.00 | 0.00 | 192.48 |
| 4/28/2016 | ELE | Electric Reimbursement | CH | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| 4/28/2016 | WAT | Water Reimbursement | CH | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| 5/1/2016 | CAM | CAM | CH | 34.54 | 0.00 | 0.00 | 0.00 | 0.00 | 34.54 |
| 11/1/2016 | BRO | Base Rent Office | CH | 9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | 9,085.88 |
| 11/30/2016 | ABT | Abatements | NC | -9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | -9,085.88 |
| | ABT | Abatements | | -9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | -9,085.88 |
| | BRO | Base Rent Office | | 9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | 9,085.88 |
| | CAM | CAM | | 103.62 | 0.00 | 0.00 | 0.00 | 0.00 | 103.62 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 192.48 | 0.00 | 0.00 | 0.00 | 0.00 | 192.48 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **Hanger Prosthetics & Ort, Inc. Total:** | | | 1,137.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,137.52 |
| | | Prepaid: | | -172.70 | | | | | |
| | | Balance: | | 964.82 | | | | | |
| ENCINO-HO3968 | **Maryam Navab, D.D.S.** | | | Master Occupant Id: HO00000002709-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 208  Current | | Last Payment: | 11/2/2016 | 2,391.67 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,318.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2,318.32 |
| 12/1/2016 | CAM | CAM | CH | 73.35 | 0.00 | 0.00 | 0.00 | 0.00 | 73.35 |
| | BRO | Base Rent Office | | 2,318.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2,318.32 |
| | CAM | CAM | | 73.35 | 0.00 | 0.00 | 0.00 | 0.00 | 73.35 |
| | **Maryam Navab, D.D.S. Total:** | | | 2,391.67 | 0.00 | 0.00 | 0.00 | 0.00 | 2,391.67 |
| ENCINO-HO3969 | **Asre Emrooz** | | | Master Occupant Id: HO00000002710-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 212  Current | | Last Payment: | 11/18/2016 | 1,200.00 | |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/21/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 |
| | BRO | Base Rent Office | | 28,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,200.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |

| Database: | TRGLDCLIENT | | | Aged Delinquencies | | | Page: | | 3 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Trigild Client Services - NEW | | | Date: | | 8/18/2017 |
| ENTITY: | ENCINO | | | Encino | | | Time: | | 10:16 AM |
| | | | | Period: 07/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **Asre Emrooz Total:** | | | 28,210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,210.00 |
| ENCINO-HO3970 | **Cyrus Iranpour** | | | Master Occupant Id: HO00000002711-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 213A    Current | | | Last Payment: | 11/2/2016 | 1,085.32 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,011.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,011.22 |
| 12/1/2016 | CAM | CAM | CH | 74.10 | 0.00 | 0.00 | 0.00 | 0.00 | 74.10 |
| | BRO | Base Rent Office | | 1,011.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,011.22 |
| | CAM | CAM | | 74.10 | 0.00 | 0.00 | 0.00 | 0.00 | 74.10 |
| | **Cyrus Iranpour Total:** | | | 1,085.32 | 0.00 | 0.00 | 0.00 | 0.00 | 1,085.32 |
| ENCINO-HO3971 | **Vahdat and Associates** | | | Master Occupant Id: HO00000002712-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 214    Inactive | | | Last Payment: | 10/31/2016 | 2,568.21 |
| 10/1/2016 | BRO | Base Rent Office | CH | 2,550.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.64 |
| 10/1/2016 | CAM | CAM | CH | 17.57 | 0.00 | 0.00 | 0.00 | 0.00 | 17.57 |
| | BRO | Base Rent Office | | 2,550.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.64 |
| | CAM | CAM | | 17.57 | 0.00 | 0.00 | 0.00 | 0.00 | 17.57 |
| | **Vahdat and Associates Total:** | | | 2,568.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,568.21 |
| ENCINO-HO3972 | **Dr. Isac Yafai, D.D.S.** | | | Master Occupant Id: HO00000002713-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 215    Current | | | Last Payment: | 11/2/2016 | 2,000.73 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,995.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.11 |
| 12/1/2016 | CAM | CAM | CH | 5.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5.62 |
| | BRO | Base Rent Office | | 1,995.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.11 |
| | CAM | CAM | | 5.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5.62 |
| | **Dr. Isac Yafai, D.D.S. Total:** | | | 2,000.73 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.73 |
| ENCINO-HO3973 | **Mahmoud Kharazmi** | | | Master Occupant Id: HO00000002714-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 221    Current | | | Last Payment: | 10/6/2016 | 1,065.00 |
| 4/5/2016 | BRO | Base Rent Office | CH | 735.31 | 0.00 | 0.00 | 0.00 | 0.00 | 735.31 |
| 4/5/2016 | BRO | Base Rent Office | CH | 1,051.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,051.33 |
| 4/5/2016 | BRO | Base Rent Office | CH | 738.21 | 0.00 | 0.00 | 0.00 | 0.00 | 738.21 |
| 5/1/2016 | BRO | Base Rent Office | CH | 1,062.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,062.10 |
| 6/1/2016 | BRO | Base Rent Office | CH | 1,032.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,032.10 |
| 7/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 7/29/2016 | NSF | NSF Fee | CH | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 1,062.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,062.10 |
| 9/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 10/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 11/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| | BRO | Base Rent Office | | 16,341.65 | 0.00 | 0.00 | 0.00 | 0.00 | 16,341.65 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | **Mahmoud Kharazmi Total:** | | | 16,366.65 | 0.00 | 0.00 | 0.00 | 0.00 | 16,366.65 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 4 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 8/18/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 10:16 AM |
| | | | Period: 07/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**ENCINO-HO3974   Kathy Ngo**   Master Occupant Id: HO00000002715-1   Day Due: 1   Delq Day:
223   Current   Last Payment: 8/24/2016   865.46

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 9/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 10/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 10/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 11/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 11/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 12/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 12/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| | ABT | Abatements | | -200.00 | 0.00 | 0.00 | 0.00 | 0.00 | -200.00 |
| | BRO | Base Rent Office | | 3,626.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,626.72 |
| | CAM | CAM | | 35.12 | 0.00 | 0.00 | 0.00 | 0.00 | 35.12 |
| | **Kathy Ngo Total:** | | | 3,461.84 | 0.00 | 0.00 | 0.00 | 0.00 | 3,461.84 |

**ENCINO-HO3976   Elaheh Zianouri**   Master Occupant Id: HO00000002717-1   Day Due: 1   Delq Day:
225   Current   Last Payment: 11/4/2016   2,250.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 8/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 9/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 10/1/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 10/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 11/1/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 11/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,294.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,294.33 |
| 12/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| | BRO | Base Rent Office | | 2,515.98 | 0.00 | 0.00 | 0.00 | 0.00 | 2,515.98 |
| | CAM | CAM | | 34.26 | 0.00 | 0.00 | 0.00 | 0.00 | 34.26 |
| | **Elaheh Zianouri Total:** | | | 2,550.24 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.24 |

**ENCINO-HO3977   Laila Shamsa**   Master Occupant Id: HO00000002718-1   Day Due: 1   Delq Day:
226B   Current   Last Payment: 11/1/2016   500.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | BRO | Base Rent Office | | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | **Laila Shamsa Total:** | | | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |

**ENCINO-HO3978   Roland Land Investment**   Master Occupant Id: HO00000002719-1   Day Due: 1   Delq Day:
300   Current   Last Payment: 11/1/2016   13,952.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |

| Database: | TRGLDCLIENT | | | Aged Delinquencies | | | Page: | 5 |
|---|---|---|---|---|---|---|---|---|
| | | | | Trigild Client Services - NEW | | | Date: | 8/18/2017 |
| ENTITY: | ENCINO | | | Encino | | | Time: | 10:16 AM |
| | | | | Period: 07/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |
| **Roland Land Investment Total:** | | | | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |
| ENCINO-HO3979 | **Khosro Sadeghani M.D.** | | | Master Occupant Id: HO00000002720-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 304 Current | | Last Payment: | 11/7/2016 | 2,921.74 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| 12/1/2016 | CAM | CAM | CH | 21.74 | 0.00 | 0.00 | 0.00 | 0.00 | 21.74 |
| | BRO | Base Rent Office | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | CAM | CAM | | 21.74 | 0.00 | 0.00 | 0.00 | 0.00 | 21.74 |
| **Khosro Sadeghani M.D. Total:** | | | | 2,921.74 | 0.00 | 0.00 | 0.00 | 0.00 | 2,921.74 |
| ENCINO-HO3980 | **Babak Manesh, D.D.S.** | | | Master Occupant Id: HO00000002721-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 306 Current | | Last Payment: | 11/1/2016 | 2,651.33 | |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,624.90 | 0.00 | 0.00 | 0.00 | 0.00 | 2,624.90 |
| 12/1/2016 | CAM | CAM | CH | 26.43 | 0.00 | 0.00 | 0.00 | 0.00 | 26.43 |
| | BRO | Base Rent Office | | 2,624.90 | 0.00 | 0.00 | 0.00 | 0.00 | 2,624.90 |
| | CAM | CAM | | 26.43 | 0.00 | 0.00 | 0.00 | 0.00 | 26.43 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| **Babak Manesh, D.D.S. Total:** | | | | 2,661.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,661.33 |
| ENCINO-HO3981 | **Naim Periodontics & Dental** | | | Master Occupant Id: HO00000002722-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 308 Current | | Last Payment: | 11/7/2016 | 2,985.96 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,964.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,964.88 |
| 12/1/2016 | CAM | CAM | CH | 21.08 | 0.00 | 0.00 | 0.00 | 0.00 | 21.08 |
| | BRO | Base Rent Office | | 2,964.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,964.88 |
| | CAM | CAM | | 21.08 | 0.00 | 0.00 | 0.00 | 0.00 | 21.08 |
| **Naim Periodontics & Dental Total:** | | | | 2,985.96 | 0.00 | 0.00 | 0.00 | 0.00 | 2,985.96 |
| ENCINO-HO3983 | **David Zarian, M.D.** | | | Master Occupant Id: HO00000002724-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 310 Current | | Last Payment: | 11/18/2016 | 2,850.00 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| | BRO | Base Rent Office | | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| **David Zarian, M.D. Total:** | | | | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| ENCINO-HO3984 | **William Josephs, PH.D.** | | | Master Occupant Id: HO00000002725-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 311 Current | | Last Payment: | 11/1/2016 | 1,741.37 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,729.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1,729.51 |
| 12/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |
| | BRO | Base Rent Office | | 1,729.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1,729.51 |
| | CAM | CAM | | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 6 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Trigild Client Services - NEW | | | | Date: | 8/18/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 10:16 AM |
| | | | Period: 07/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | **William Josephs, PH.D. Total:** | | | 1,741.37 | 0.00 | 0.00 | 0.00 | 0.00 | 1,741.37 |
| ENCINO-HO3985 | **Sabouri and Torigian, LLP** | | | Master Occupant Id: HO00000002726-1 | | | Day Due: | 1 | Delq: |
| | | | | 312 | Current | | Last Payment: | | 11/18/2016 3,543.87 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,535.00 |
| 12/1/2016 | CAM | CAM | CH | 8.87 | 0.00 | 0.00 | 0.00 | 0.00 | 8.87 |
| | BRO | Base Rent Office | | 3,535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,535.00 |
| | CAM | CAM | | 8.87 | 0.00 | 0.00 | 0.00 | 0.00 | 8.87 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | **Sabouri and Torigian, LLP Total:** | | | 3,553.87 | 0.00 | 0.00 | 0.00 | 0.00 | 3,553.87 |
| ENCINO-HO3986 | **Parsa Mohebi** | | | Master Occupant Id: HO00000002727-1 | | | Day Due: | 1 | Delq Day: |
| | | | | 313 | Inactive | | Last Payment: | | 8/9/2016 5,470.97 |
| 4/5/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 4/5/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 5/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 6/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 7/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 8/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | CAM | CAM | | 2,299.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,299.26 |
| | **Parsa Mohebi Total:** | | | 2,299.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,299.26 |
| ENCINO-HO4124 | **Parsa Mohebi** | | | Master Occupant Id: HO00000002727-2 | | | Day Due: | 1 | Delq Day: |
| | | | | 313 | Current | | Last Payment: | | 11/1/2016 7,883.21 |
| 12/1/2016 | BRO | Base Rent Office | CH | 7,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| 12/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | BRO | Base Rent Office | | 7,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| | CAM | CAM | | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | **Parsa Mohebi Total:** | | | 7,883.21 | 0.00 | 0.00 | 0.00 | 0.00 | 7,883.21 |
| ENCINO-HO3987 | **Kourosh S. Tehrani** | | | Master Occupant Id: HO00000002728-1 | | | Day Due: | 1 | Delq Day: |
| | | | | 314 | Current | | Last Payment: | | 11/8/2016 2,398.02 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,376.06 | 0.00 | 0.00 | 0.00 | 0.00 | 2,376.06 |
| 12/1/2016 | CAM | CAM | CH | 21.96 | 0.00 | 0.00 | 0.00 | 0.00 | 21.96 |
| | BRO | Base Rent Office | | 2,376.06 | 0.00 | 0.00 | 0.00 | 0.00 | 2,376.06 |
| | CAM | CAM | | 21.96 | 0.00 | 0.00 | 0.00 | 0.00 | 21.96 |
| | **Kourosh S. Tehrani Total:** | | | 2,398.02 | 0.00 | 0.00 | 0.00 | 0.00 | 2,398.02 |
| ENCINO-HO3988 | **Daryoush Sabouri** | | | Master Occupant Id: HO00000002729-1 | | | Day Due: | 1 | Delq Day: |
| | | | | 400A | Current | | Last Payment: | | 11/4/2016 933.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 7 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | | Date: | 8/18/2017 |
| | | | Encino | | | | Time: | 10:16 AM |
| | | | Period: 07/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |
| **Daryoush Sabouri Total:** | | | | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |
| ENCINO-HO3989 | **Daryoush Sabouri** | | | Master Occupant Id: HO00000002730-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 400B     Current | | Last Payment: | 11/4/2016 | 402.00 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |
| | BRO | Base Rent Office | | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |
| **Daryoush Sabouri Total:** | | | | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |
| ENCINO-HO3990 | **Joseph Maghen** | | | Master Occupant Id: HO00000002731-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 400C     Current | | Last Payment: | 10/31/2016 | 400.00 | |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | LAT | Late Fees | CH | 40.65 | 0.00 | 0.00 | 0.00 | 0.00 | 40.65 |
| 4/5/2016 | LAT | Late Fees | CH | 40.65 | 0.00 | 0.00 | 0.00 | 0.00 | 40.65 |
| 5/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 6/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 7/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 8/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 9/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| 10/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 11/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| 12/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| | BRO | Base Rent Office | | 1,272.05 | 0.00 | 0.00 | 0.00 | 0.00 | 1,272.05 |
| | LAT | Late Fees | | 81.30 | 0.00 | 0.00 | 0.00 | 0.00 | 81.30 |
| **Joseph Maghen Total:** | | | | 1,353.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,353.35 |
| ENCINO-HO3991 | **Jaklin Naghdi** | | | Master Occupant Id: HO00000002732-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 400D     Current | | Last Payment: | 11/15/2016 | 797.85 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |
| | BRO | Base Rent Office | | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |
| **Jaklin Naghdi Total:** | | | | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |
| ENCINO-HO3992 | **Marjan Tehranchi** | | | Master Occupant Id: HO00000002733-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 400E     Inactive | | Last Payment: | 6/7/2016 | 1,140.00 | |
| 4/5/2016 | BRO | Base Rent Office | CH | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| | BRO | Base Rent Office | | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| **Marjan Tehranchi Total:** | | | | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| ENCINO-HO3993 | **Matin Ashooriyoun, Ali Zelli** | | | Master Occupant Id: HO00000002734-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 400F     Current | | Last Payment: | 10/17/2016 | 675.81 | |
| 9/21/2016 | LAT | Late Fees | CH | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 8 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 8/18/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 10:16 AM |
| | | | Period: 07/17 | | | | |

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2016 | LAT | Late Fees | CH | 61.45 | 0.00 | 0.00 | 0.00 | 0.00 | 61.45 |
| 11/1/2016 | BRO | Base Rent Office | CH | 614.46 | 0.00 | 0.00 | 0.00 | 0.00 | 614.46 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 11/30/2016 | LAT | Late Fees | CH | 61.45 | 0.00 | 0.00 | 0.00 | 0.00 | 61.45 |
| 12/1/2016 | BRO | Base Rent Office | CH | 614.46 | 0.00 | 0.00 | 0.00 | 0.00 | 614.46 |
| | BRO | Base Rent Office | | 1,228.92 | 0.00 | 0.00 | 0.00 | 0.00 | 1,228.92 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | LAT | Late Fees | | 123.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123.00 |
| | **Matin Ashooriyoun, Ali Zelli Total:** | | | **1,361.92** | **0.00** | **0.00** | **0.00** | **0.00** | **1,361.92** |

| ENCINO-HO3996 | **Global Agricultural Trading** | | Master Occupant Id: HO00000002737-1 | | | Day Due: | 1 | Delq Day: | |
| | | | 400J | Inactive | | Last Payment: | | 9/1/2016 | 580.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2016 | BRO | Base Rent Office | CH | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| | BRO | Base Rent Office | | 1,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.00 |
| | **Global Agricultural Trading Total:** | | | **1,160.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,160.00** |

| ENCINO-HO3997 | **Jamshid Assef D.D.S.** | | Master Occupant Id: HO00000002738-1 | | | Day Due: | 1 | Delq Day: | |
| | | | 401 | Current | | Last Payment: | | 12/2/2016 | 3,547.95 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | BRO | Base Rent Office | CH | 3,004.74 | 0.00 | 0.00 | 0.00 | 0.00 | 3,004.74 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 4/5/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 4/5/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 148.04 | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 |
| 6/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 7/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 8/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 9/1/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 9/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 10/1/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 10/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 11/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 12/1/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 12/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| | BRO | Base Rent Office | | 13,854.64 | 0.00 | 0.00 | 0.00 | 0.00 | 13,854.64 |
| | CAM | CAM | | 221.31 | 0.00 | 0.00 | 0.00 | 0.00 | 221.31 |
| | PYC | Prior Year - CAM | | 148.04 | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 |
| | **Jamshid Assef D.D.S. Total:** | | | **14,223.99** | **0.00** | **0.00** | **0.00** | **0.00** | **14,223.99** |

| ENCINO-HO3998 | **Med-Net Medical Service, Inc** | | Master Occupant Id: HO00000002739-1 | | | Day Due: | 1 | Delq Day: | |
| | | | 403 | Current | | Last Payment: | | 11/2/2016 | 3,266.45 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 3,257.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,257.75 |
| 12/1/2016 | CAM | CAM | CH | 8.70 | 0.00 | 0.00 | 0.00 | 0.00 | 8.70 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 9 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | | Date: | 8/18/2017 |
| | | | Encino | | | | Time: | 10:16 AM |
| | | | Period: 07/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 3,257.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,257.75 |
| | CAM | CAM | | 8.70 | 0.00 | 0.00 | 0.00 | 0.00 | 8.70 |
| **Med-Net Medical Service, Inc Total:** | | | | 3,266.45 | 0.00 | 0.00 | 0.00 | 0.00 | 3,266.45 |
| ENCINO-HO3999 | **M. Aaron Yashouafar** | | | Master Occupant Id: HO00000002740-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 404A    Inactive | | | Last Payment: | 6/28/2016 | 750.00 |
| 7/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | BRO | Base Rent Office | | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| **M. Aaron Yashouafar Total:** | | | | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| ENCINO-HO4086 | **Tiffany E. Feder** | | | Master Occupant Id: HO00000002741-2 | | | Day Due: 1 | Delq Day: | |
| | | | | 226D    Current | | | Last Payment: | 11/4/2016 | 900.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | BRO | Base Rent Office | | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| **Tiffany E. Feder Total:** | | | | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| ENCINO-HO4001 | **Social Lighthouse, A PTR** | | | Master Occupant Id: HO00000002742-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 404D    Inactive | | | Last Payment: | 12/1/2016 | 10.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| | BRO | Base Rent Office | | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| **Social Lighthouse, A PTR Total:** | | | | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| ENCINO-HO4002 | **Dr. Naghmeh Niki Javaherian** | | | Master Occupant Id: HO00000002743-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 407    Current | | | Last Payment: | 11/4/2016 | 2,130.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| | BRO | Base Rent Office | | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| **Dr. Naghmeh Niki Javaherian Total:** | | | | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| ENCINO-HO4003 | **Oleg &Y. Marchenko,Y. Livshits** | | | Master Occupant Id: HO00000002744-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 409    Current | | | Last Payment: | 11/15/2016 | 2,985.45 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,946.36 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.36 |
| 12/1/2016 | CAM | CAM | CH | 39.09 | 0.00 | 0.00 | 0.00 | 0.00 | 39.09 |
| | BRO | Base Rent Office | | 2,946.36 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.36 |
| | CAM | CAM | | 39.09 | 0.00 | 0.00 | 0.00 | 0.00 | 39.09 |
| **Oleg &Y. Marchenko,Y. Livshits Total:** | | | | 2,985.45 | 0.00 | 0.00 | 0.00 | 0.00 | 2,985.45 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 10 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 8/18/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 10:16 AM |
| | | | Period: 07/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| ENCINO-HO4004 | **Sasan Okhovat** | | | Master Occupant Id: HO00000002745-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 410   Current | | Last Payment: | | 10/31/2016 | 1,710.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| 12/1/2016 | CAM | CAM | CH | 4.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 |
| | BRO | Base Rent Office | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | CAM | CAM | | 4.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 |
| | **Sasan Okhovat Total:** | | | 1,704.83 | 0.00 | 0.00 | 0.00 | 0.00 | 1,704.83 |
| ENCINO-HO4005 | **Dr. Marina Lensky** | | | Master Occupant Id: HO00000002746-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 411   Current | | Last Payment: | | 11/4/2016 | 1,644.62 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,614.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,614.52 |
| 12/1/2016 | CAM | CAM | CH | 20.10 | 0.00 | 0.00 | 0.00 | 0.00 | 20.10 |
| | BRO | Base Rent Office | | 1,614.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,614.52 |
| | CAM | CAM | | 20.10 | 0.00 | 0.00 | 0.00 | 0.00 | 20.10 |
| | **Dr. Marina Lensky Total:** | | | 1,634.62 | 0.00 | 0.00 | 0.00 | 0.00 | 1,634.62 |
| ENCINO-HO4006 | **Guy Levi, DDS APC** | | | Master Occupant Id: HO00000002747-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 501   Current | | Last Payment: | | 11/1/2016 | 3,308.80 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |
| | BRO | Base Rent Office | | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |
| | **Guy Levi, DDS APC Total:** | | | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |
| ENCINO-HO4007 | **All-Med Home Health Svc., Inc.** | | | Master Occupant Id: HO00000002748-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 503   Current | | Last Payment: | | 11/18/2016 | 5,286.17 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,977.23 | 0.00 | 0.00 | 0.00 | 0.00 | 4,977.23 |
| 12/1/2016 | CAM | CAM | CH | 128.12 | 0.00 | 0.00 | 0.00 | 0.00 | 128.12 |
| | BRO | Base Rent Office | | 4,977.23 | 0.00 | 0.00 | 0.00 | 0.00 | 4,977.23 |
| | CAM | CAM | | 128.12 | 0.00 | 0.00 | 0.00 | 0.00 | 128.12 |
| | **All-Med Home Health Svc., Inc. Total:** | | | 5,105.35 | 0.00 | 0.00 | 0.00 | 0.00 | 5,105.35 |
| ENCINO-HO4008 | **Michael Eshaghian/Tajav Toomar** | | | Master Occupant Id: HO00000002749-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 504   Current | | Last Payment: | | 11/8/2016 | 4,255.42 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,227.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,227.09 |
| 12/1/2016 | CAM | CAM | CH | 28.33 | 0.00 | 0.00 | 0.00 | 0.00 | 28.33 |
| | BRO | Base Rent Office | | 4,227.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,227.09 |
| | CAM | CAM | | 28.33 | 0.00 | 0.00 | 0.00 | 0.00 | 28.33 |
| | **Michael Eshaghian/Tajav Toomar Total:** | | | 4,255.42 | 0.00 | 0.00 | 0.00 | 0.00 | 4,255.42 |
| ENCINO-HO4010 | **Lance E. Gravely, M.D. Inc.** | | | Master Occupant Id: HO00000002751-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 506   Current | | Last Payment: | | 11/15/2016 | 1,667.53 |
| 11/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 11 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 8/18/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 10:16 AM |
| | | | Period: 07/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,667.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,667.53 |
| 12/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |
| | BRO | Base Rent Office | | 1,667.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,667.53 |
| | CAM | CAM | | 23.72 | 0.00 | 0.00 | 0.00 | 0.00 | 23.72 |
| **Lance E. Gravely, M.D. Inc. Total:** | | | | 1,691.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,691.25 |

| ENCINO-HO4143 | **Guy Levi, DDS APC Inc** | | | Master Occupant Id: HO00000002752-2 | | Day Due: 1 Delq Day: | | |
| | | | | 508 Current | | Last Payment: 11/1/2016 1,866.99 | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,815.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,815.00 |
| 12/1/2016 | CAM | CAM | CH | 51.99 | 0.00 | 0.00 | 0.00 | 0.00 | 51.99 |
| | BRO | Base Rent Office | | 1,815.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,815.00 |
| | CAM | CAM | | 51.99 | 0.00 | 0.00 | 0.00 | 0.00 | 51.99 |
| **Guy Levi, DDS APC Inc Total:** | | | | 1,866.99 | 0.00 | 0.00 | 0.00 | 0.00 | 1,866.99 |

| ENCINO-HO4012 | **Artur Tosunyan** | | | Master Occupant Id: HO00000002753-1 | | Day Due: 1 Delq Day: | | |
| | | | | 509 Current | | Last Payment: 11/4/2016 1,218.35 | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,208.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.91 |
| 12/1/2016 | CAM | CAM | CH | 9.44 | 0.00 | 0.00 | 0.00 | 0.00 | 9.44 |
| | BRO | Base Rent Office | | 1,208.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.91 |
| | CAM | CAM | | 9.44 | 0.00 | 0.00 | 0.00 | 0.00 | 9.44 |
| **Artur Tosunyan Total:** | | | | 1,218.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,218.35 |

| ENCINO-HO4013 | **E. Esfandiarifard M.D., Inc.** | | | Master Occupant Id: HO00000002754-1 | | Day Due: 1 Delq Day: | | |
| | | | | 515 Current | | Last Payment: 11/28/2016 4,824.37 | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | BRO | Base Rent Office | CH | 316.03 | 0.00 | 0.00 | 0.00 | 0.00 | 316.03 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,491.38 | 0.00 | 0.00 | 0.00 | 0.00 | 4,491.38 |
| 4/5/2016 | BRO | Base Rent Office | CH | 495.34 | 0.00 | 0.00 | 0.00 | 0.00 | 495.34 |
| 4/5/2016 | BRO | Base Rent Office | CH | 495.34 | 0.00 | 0.00 | 0.00 | 0.00 | 495.34 |
| 4/5/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| 4/5/2016 | CAM | CAM | CH | 30.58 | 0.00 | 0.00 | 0.00 | 0.00 | 30.58 |
| 4/5/2016 | LAT | Late Fees | CH | 498.67 | 0.00 | 0.00 | 0.00 | 0.00 | 498.67 |
| 11/1/2016 | BRO | Base Rent Office | CH | 210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 12/1/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| | BRO | Base Rent Office | | 25,954.97 | 0.00 | 0.00 | 0.00 | 0.00 | 25,954.97 |
| | CAM | CAM | | 125.88 | 0.00 | 0.00 | 0.00 | 0.00 | 125.88 |
| | LAT | Late Fees | | 498.67 | 0.00 | 0.00 | 0.00 | 0.00 | 498.67 |
| **E. Esfandiarifard M.D., Inc. Total:** | | | | 26,579.52 | 0.00 | 0.00 | 0.00 | 0.00 | 26,579.52 |

| ENCINO-HO4015 | **Sima Rowhani** | | | Master Occupant Id: HO00000002756-1 | | Day Due: 1 Delq Day: | | |
| | | | | 520B Current | | Last Payment: 11/1/2016 682.57 | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 12 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 8/18/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 10:16 AM |
| | | | Period: 07/17 | | | | |

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |
| **Sima Rowhani Total:** | | | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |

ENCINO-HO4017   **Paul Brogan**          Master Occupant Id: HO00000002758-1   Day Due:   1   Delq Day:
                                520D       Current           Last Payment:   10/31/2016 1,019.31

| 12/1/2016 | BRO | Base Rent Office | CH | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| | BRO | Base Rent Office | | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| **Paul Brogan Total:** | | | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |

ENCINO-HO4018   **Siamak Monjezi**          Master Occupant Id: HO00000002759-1   Day Due:   1   Delq Day:
                                520E       Current           Last Payment:   11/15/2016 505.61

| 12/1/2016 | BRO | Base Rent Office | CH | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| | BRO | Base Rent Office | | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| **Siamak Monjezi Total:** | | | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |

ENCINO-HO4019   **Siamak Monjezi**          Master Occupant Id: HO00000002760-1   Day Due:   1   Delq Day:
                                520F       Current           Last Payment:   11/15/2016 960.66

| 12/1/2016 | BRO | Base Rent Office | CH | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| | BRO | Base Rent Office | | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| **Siamak Monjezi Total:** | | | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |

ENCINO-HO4020   **David Paikal, M.D.**          Master Occupant Id: HO00000002761-1   Day Due:   1   Delq Day:
                                522        Current           Last Payment:   11/7/2016 5,134.91

| 12/1/2016 | BRO | Base Rent Office | CH | 5,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.00 |
| 12/1/2016 | CAM | CAM | CH | 34.91 | 0.00 | 0.00 | 0.00 | 0.00 | 34.91 |
| | BRO | Base Rent Office | | 5,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.00 |
| | CAM | CAM | | 34.91 | 0.00 | 0.00 | 0.00 | 0.00 | 34.91 |
| **David Paikal, M.D. Total:** | | | 5,134.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,134.91 |

ENCINO-HO4021   **Irina Bykhovskaya Ganelis, M.D**          Master Occupant Id: HO00000002762-1   Day Due:   1   Delq Day:
                                523        Current           Last Payment:   11/7/2016 1,951.79

| 12/1/2016 | BRO | Base Rent Office | CH | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| | BRO | Base Rent Office | | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| **Irina Bykhovskaya Ganelis, M.D Total:** | | | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |

ENCINO-HO4023   **D E Grosz M.D., Inc & Y Jaffe**          Master Occupant Id: HO00000002764-1   Day Due:   1   Delq Day:
                                603        Current           Last Payment:   11/30/2016 79.79

| 12/1/2016 | BRO | Base Rent Office | CH | 2,946.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 |
| 12/1/2016 | CAM | CAM | CH | 7.91 | 0.00 | 0.00 | 0.00 | 0.00 | 7.91 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 13 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 8/18/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 10:16 AM |
| | | | Period: 07/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 2,946.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 |
| | CAM | CAM | | 7.91 | 0.00 | 0.00 | 0.00 | 0.00 | 7.91 |
| | **D E Grosz M.D., Inc & Y Jaffe Total:** | | | **2,954.79** | **0.00** | **0.00** | **0.00** | **0.00** | **2,954.79** |
| ENCINO-HO4024 | **Sean Leoni, M.D.** | | | Master Occupant Id: HO00000002765-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 604      Current | | Last Payment: | 12/2/2016 | 6,210.06 | |
| 11/30/2016 | ABT | Abatements | NC | -6,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,050.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | ABT | Abatements | | -6,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,050.00 |
| | KEY | Keys, Access Cards, Lo | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | **Sean Leoni, M.D. Total:** | | | **-6,030.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-6,030.00** |
| ENCINO-HO4025 | **M.Sadegh Namazikhuh DMD Dental** | | | Master Occupant Id: HO00000002766-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 606      Current | | Last Payment: | 11/4/2016 | 4,254.83 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,216.28 | 0.00 | 0.00 | 0.00 | 0.00 | 4,216.28 |
| 12/1/2016 | CAM | CAM | CH | 28.55 | 0.00 | 0.00 | 0.00 | 0.00 | 28.55 |
| | BRO | Base Rent Office | | 4,216.28 | 0.00 | 0.00 | 0.00 | 0.00 | 4,216.28 |
| | CAM | CAM | | 28.55 | 0.00 | 0.00 | 0.00 | 0.00 | 28.55 |
| | **M.Sadegh Namazikhuh DMD Dental Total:** | | | **4,244.83** | **0.00** | **0.00** | **0.00** | **0.00** | **4,244.83** |
| ENCINO-HO4026 | **Kadima Security Services, Inc.** | | | Master Occupant Id: HO00000002767-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 608      Inactive | | Last Payment: | 7/15/2016 | 3,000.00 | |
| 7/27/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | BRO | Base Rent Office | | 12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | **Kadima Security Services, Inc. Total:** | | | **12,010.00** | **0.00** | **0.00** | **0.00** | **0.00** | **12,010.00** |
| ENCINO-HO4028 | **Gevik Marcarian, D.D.S.** | | | Master Occupant Id: HO00000002769-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 611      Current | | Last Payment: | 11/4/2016 | 5,123.91 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,123.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,123.91 |
| 12/1/2016 | CAM | CAM | CH | 12.74 | 0.00 | 0.00 | 0.00 | 0.00 | 12.74 |
| | BRO | Base Rent Office | | 5,123.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,123.91 |
| | CAM | CAM | | 12.74 | 0.00 | 0.00 | 0.00 | 0.00 | 12.74 |
| | **Gevik Marcarian, D.D.S. Total:** | | | **5,136.65** | **0.00** | **0.00** | **0.00** | **0.00** | **5,136.65** |
| ENCINO-HO4029 | **Saied Dallalzadeh, M.D.** | | | Master Occupant Id: HO00000002770-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 613      Current | | Last Payment: | 10/31/2016 | 2,808.98 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,776.22 | 0.00 | 0.00 | 0.00 | 0.00 | 2,776.22 |
| 12/1/2016 | CAM | CAM | CH | 32.76 | 0.00 | 0.00 | 0.00 | 0.00 | 32.76 |

| Database: | TRGLDCLIENT | | | Aged Delinquencies | | | | Page: | 14 |
|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | ENCINO | | | Trigild Client Services - NEW | | | | Date: | 8/18/2017 |
| | | | | Encino | | | | Time: | 10:16 AM |
| | | | | Period: 07/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 2,776.22 | 0.00 | 0.00 | 0.00 | 0.00 | 2,776.22 |
| | CAM | CAM | | 32.76 | 0.00 | 0.00 | 0.00 | 0.00 | 32.76 |
| **Saied Dallalzadeh, M.D. Total:** | | | | 2,808.98 | 0.00 | 0.00 | 0.00 | 0.00 | 2,808.98 |
| ENCINO-HO4030 | **Faramarz Tebbi, D.M.D.** | | | Master Occupant Id: HO00000002771-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 620 | Current | | Last Payment: | 11/4/2016 | 2,508.79 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,350.00 |
| 12/1/2016 | CAM | CAM | CH | 158.79 | 0.00 | 0.00 | 0.00 | 0.00 | 158.79 |
| | BRO | Base Rent Office | | 2,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,350.00 |
| | CAM | CAM | | 158.79 | 0.00 | 0.00 | 0.00 | 0.00 | 158.79 |
| **Faramarz Tebbi, D.M.D. Total:** | | | | 2,508.79 | 0.00 | 0.00 | 0.00 | 0.00 | 2,508.79 |
| ENCINO-HO4031 | **Sofia Baghaeimehr/Master Insur** | | | Master Occupant Id: HO00000002772-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 700 | Current | | Last Payment: | 11/15/2016 | 3,662.82 |
| 4/5/2016 | BRO | Base Rent Office | CH | 2,216.86 | 0.00 | 0.00 | 0.00 | 0.00 | 2,216.86 |
| 4/5/2016 | BRO | Base Rent Office | CH | 40.76 | 0.00 | 0.00 | 0.00 | 0.00 | 40.76 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,662.82 | 0.00 | 0.00 | 0.00 | 0.00 | 3,662.82 |
| 10/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| 11/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,662.82 | 0.00 | 0.00 | 0.00 | 0.00 | 3,662.82 |
| 12/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| | BRO | Base Rent Office | | 9,583.26 | 0.00 | 0.00 | 0.00 | 0.00 | 9,583.26 |
| | CAM | CAM | | 30.57 | 0.00 | 0.00 | 0.00 | 0.00 | 30.57 |
| **Sofia Baghaeimehr/Master Insur Total:** | | | | 9,613.83 | 0.00 | 0.00 | 0.00 | 0.00 | 9,613.83 |
| ENCINO-HO4032 | **Jalil Rashti, M.D.** | | | Master Occupant Id: HO00000002773-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 701 | Current | | Last Payment: | 11/4/2016 | 4,693.89 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,652.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4,652.57 |
| 12/1/2016 | CAM | CAM | CH | 41.32 | 0.00 | 0.00 | 0.00 | 0.00 | 41.32 |
| | BRO | Base Rent Office | | 4,652.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4,652.57 |
| | CAM | CAM | | 41.32 | 0.00 | 0.00 | 0.00 | 0.00 | 41.32 |
| **Jalil Rashti, M.D. Total:** | | | | 4,693.89 | 0.00 | 0.00 | 0.00 | 0.00 | 4,693.89 |
| ENCINO-HO4033 | **Reza Azizi EA, Inc.** | | | Master Occupant Id: HO00000002774-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 702 | Current | | Last Payment: | 11/28/2016 | 1,491.60 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| | BRO | Base Rent Office | | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| **Reza Azizi EA, Inc. Total:** | | | | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| ENCINO-HO4144 | **D. Danon & J. Newman** | | | Master Occupant Id: HO00000002776-2 | | | Day Due: 1 | Delq Day: | |
| | | | | 704 | Current | | Last Payment: | 11/4/2016 | 4,272.63 |
| 11/1/2016 | CAM | CAM | CH | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,225.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 15 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Trigild Client Services - NEW | | | Date: | 8/18/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 10:16 AM |
| | | | Period: 07/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 12/1/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| | BRO | Base Rent Office | | 4,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,225.00 |
| | CAM | CAM | | 47.67 | 0.00 | 0.00 | 0.00 | 0.00 | 47.67 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **D. Danon & J. Newman Total:** | | | | 4,272.67 | 0.00 | 0.00 | 0.00 | 0.00 | 4,272.67 |
| | | | Prepaid: | -0.02 | | | | | |
| | | | Balance: | 4,272.65 | | | | | |
| ENCINO-HO4142 | **David Danon & Jeffrey Newman** | | | Master Occupant Id: HO00000002779-2 | | Day Due: | 1 Delq Day: | | |
| | | | | 708 | Current | | Last Payment: | 11/4/2016 | 1,524.65 |
| 11/1/2016 | CAM | CAM | CH | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,515.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,515.00 |
| 12/1/2016 | CAM | CAM | CH | 9.66 | 0.00 | 0.00 | 0.00 | 0.00 | 9.66 |
| | BRO | Base Rent Office | | 1,515.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,515.00 |
| | CAM | CAM | | 9.67 | 0.00 | 0.00 | 0.00 | 0.00 | 9.67 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **David Danon & Jeffrey Newman Total:** | | | | 1,524.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,524.67 |
| | | | Prepaid: | -0.01 | | | | | |
| | | | Balance: | 1,524.66 | | | | | |
| ENCINO-HO4039 | **Dr. Matthew Safapour** | | | Master Occupant Id: HO00000002780-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 710 | Current | | Last Payment: | 11/4/2016 | 2,948.45 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,868.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,868.50 |
| 12/1/2016 | CAM | CAM | CH | 18.01 | 0.00 | 0.00 | 0.00 | 0.00 | 18.01 |
| | BRO | Base Rent Office | | 2,868.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,868.50 |
| | CAM | CAM | | 18.01 | 0.00 | 0.00 | 0.00 | 0.00 | 18.01 |
| **Dr. Matthew Safapour Total:** | | | | 2,886.51 | 0.00 | 0.00 | 0.00 | 0.00 | 2,886.51 |
| ENCINO-HO4040 | **Kamran Hakimian/Jamshid Hekmat** | | | Master Occupant Id: HO00000002781-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 714 | Current | | Last Payment: | 12/2/2016 | 1,342.98 |
| 6/1/2016 | BRO | Base Rent Office | CH | 426.59 | 0.00 | 0.00 | 0.00 | 0.00 | 426.59 |
| 6/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 7/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 7/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 8/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 8/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 9/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 9/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 10/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 10/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 11/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 11/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,419.85 | 0.00 | 0.00 | 0.00 | 0.00 | 4,419.85 |
| 12/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| | BRO | Base Rent Office | | 9,140.69 | 0.00 | 0.00 | 0.00 | 0.00 | 9,140.69 |
| | CAM | CAM | | 124.88 | 0.00 | 0.00 | 0.00 | 0.00 | 124.88 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 16 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 8/18/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 10:16 AM |
| | | | Period: 07/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | KEY | Keys, Access Cards, Lo | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | **Kamran Hakimian/Jamshid Hekmat Total:** | | | 9,285.57 | 0.00 | 0.00 | 0.00 | 0.00 | 9,285.57 |
| | | | | | | | | | |
| ENCINO-HO4041 | **Mark. L. Gordon, M.D.** | | | Master Occupant Id: HO00000002782-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 716 Current | | Last Payment: | | 11/1/2016 | 25,000.00 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,870.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,870.00 |
| 12/1/2016 | CAM | CAM | CH | 134.62 | 0.00 | 0.00 | 0.00 | 0.00 | 134.62 |
| | BRO | Base Rent Office | | 4,870.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,870.00 |
| | CAM | CAM | | 134.62 | 0.00 | 0.00 | 0.00 | 0.00 | 134.62 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Mark. L. Gordon, M.D. Total:** | | | 5,004.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5,004.62 |
| | | Prepaid: | | -20,092.11 | | | | | |
| | | Balance: | | -15,087.49 | | | | | |
| | | | | | | | | | |
| ENCINO-HO4042 | **Jalil Rashti** | | | Master Occupant Id: HO00000002783-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 717 Current | | Last Payment: | | 11/4/2016 | 1,755.83 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,743.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,743.31 |
| 12/1/2016 | CAM | CAM | CH | 12.52 | 0.00 | 0.00 | 0.00 | 0.00 | 12.52 |
| | BRO | Base Rent Office | | 1,743.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,743.31 |
| | CAM | CAM | | 12.52 | 0.00 | 0.00 | 0.00 | 0.00 | 12.52 |
| | **Jalil Rashti Total:** | | | 1,755.83 | 0.00 | 0.00 | 0.00 | 0.00 | 1,755.83 |
| | | | | | | | | | |
| ENCINO-HO4043 | **Imperial Insurance Agency, Inc** | | | Master Occupant Id: HO00000002784-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 718 Current | | Last Payment: | | 11/4/2016 | 1,152.89 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,135.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,135.20 |
| 12/1/2016 | CAM | CAM | CH | 7.69 | 0.00 | 0.00 | 0.00 | 0.00 | 7.69 |
| | BRO | Base Rent Office | | 1,135.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,135.20 |
| | CAM | CAM | | 7.69 | 0.00 | 0.00 | 0.00 | 0.00 | 7.69 |
| | **Imperial Insurance Agency, Inc Total:** | | | 1,142.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,142.89 |
| | | | | | | | | | |
| ENCINO-HO4044 | **Robert Sarkissian, D.D.S., Inc** | | | Master Occupant Id: HO00000002785-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 800 Inactive | | Last Payment: | | | |
| | | | | | | | | | |
| 4/5/2016 | BRO | Base Rent Office | CH | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | BRO | Base Rent Office | | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | **Robert Sarkissian, D.D.S., Inc Total:** | | | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | | | | | | |
| ENCINO-HO4045 | **Phillip Farzad, D.D.S.** | | | Master Occupant Id: HO00000002786-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 811 Current | | Last Payment: | | 11/8/2016 | 5,075.15 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,034.31 | 0.00 | 0.00 | 0.00 | 0.00 | 5,034.31 |
| 12/1/2016 | CAM | CAM | CH | 40.84 | 0.00 | 0.00 | 0.00 | 0.00 | 40.84 |
| | BRO | Base Rent Office | | 5,034.31 | 0.00 | 0.00 | 0.00 | 0.00 | 5,034.31 |
| | CAM | CAM | | 40.84 | 0.00 | 0.00 | 0.00 | 0.00 | 40.84 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 17 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | | 8/18/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | | 10:16 AM |
| | | | Period: 07/17 | | | | | |

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| **Phillip Farzad, D.D.S. Total:** | | | 5,075.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,075.15 |

ENCINO-HO4047   **Dr. Moussa Famnini**   Master Occupant Id: HO00000002788-1   Day Due:   1   Delq Day:
818   Current   Last Payment:   11/1/2016   3,000.41

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 2,912.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,912.21 |
| 12/1/2016 | CAM | CAM | CH | 88.20 | 0.00 | 0.00 | 0.00 | 0.00 | 88.20 |
| | BRO | Base Rent Office | | 2,912.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,912.21 |
| | CAM | CAM | | 88.20 | 0.00 | 0.00 | 0.00 | 0.00 | 88.20 |
| **Dr. Moussa Famnini Total:** | | | 3,000.41 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.41 |

ENCINO-HO4048   **South Valley Heart Center**   Master Occupant Id: HO00000002789-1   Day Due:   1   Delq Day:
820   Current   Last Payment:   11/18/2016   2,848.20

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 2,796.19 | 0.00 | 0.00 | 0.00 | 0.00 | 2,796.19 |
| 12/1/2016 | CAM | CAM | CH | 32.01 | 0.00 | 0.00 | 0.00 | 0.00 | 32.01 |
| | BRO | Base Rent Office | | 2,796.19 | 0.00 | 0.00 | 0.00 | 0.00 | 2,796.19 |
| | CAM | CAM | | 32.01 | 0.00 | 0.00 | 0.00 | 0.00 | 32.01 |
| **South Valley Heart Center Total:** | | | 2,828.20 | 0.00 | 0.00 | 0.00 | 0.00 | 2,828.20 |

ENCINO-HO4049   **Mansoor Karamooz, MD**   Master Occupant Id: HO00000002790-1   Day Due:   1   Delq Day:
822   Current   Last Payment:   11/7/2016   2,900.00

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | BRO | Base Rent Office | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| **Mansoor Karamooz, MD Total:** | | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |

ENCINO-HO4050   **Aluna, Inc.**   Master Occupant Id: HO00000002791-1   Day Due:   1   Delq Day:
824   Current   Last Payment:   12/2/2016   5,249.90

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| 6/22/2016 | KEY | Keys, Access Cards, Lo | CH | 33.90 | 0.00 | 0.00 | 0.00 | 0.00 | 33.90 |
| 11/1/2016 | CAM | CAM | CH | 8.10 | 0.00 | 0.00 | 0.00 | 0.00 | 8.10 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| 12/1/2016 | CAM | CAM | CH | 8.10 | 0.00 | 0.00 | 0.00 | 0.00 | 8.10 |
| | CAM | CAM | | 16.20 | 0.00 | 0.00 | 0.00 | 0.00 | 16.20 |
| | KEY | Keys, Access Cards, Lo | | 63.90 | 0.00 | 0.00 | 0.00 | 0.00 | 63.90 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Aluna, Inc. Total:** | | | 80.10 | 0.00 | 0.00 | 0.00 | 0.00 | 80.10 |
| | Prepaid: | | -42.00 | | | | | |
| | Balance: | | 38.10 | | | | | |

ENCINO-HO4051   **Soroudi Advanced Lasik & Eye**   Master Occupant Id: HO00000002792-1   Day Due:   1   Delq Day:
826   Current   Last Payment:   10/12/2016   7,759.27

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| 11/1/2016 | BRO | Base Rent Office | CH | 7,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 7,664.72 |
| 11/1/2016 | CAM | CAM | CH | 94.55 | 0.00 | 0.00 | 0.00 | 0.00 | 94.55 |
| 12/1/2016 | BRO | Base Rent Office | CH | 7,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 7,664.72 |
| 12/1/2016 | CAM | CAM | CH | 94.55 | 0.00 | 0.00 | 0.00 | 0.00 | 94.55 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | Page: | 18 |
|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | Date: | 8/18/2017 |
| ENTITY: | ENCINO | | Encino | | Time: | 10:16 AM |
| | | | Period: 07/17 | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 15,329.44 | 0.00 | 0.00 | 0.00 | 0.00 | 15,329.44 |
| | CAM | CAM | | 189.10 | 0.00 | 0.00 | 0.00 | 0.00 | 189.10 |
| | **Soroudi Advanced Lasik & Eye Total:** | | | 15,518.54 | 0.00 | 0.00 | 0.00 | 0.00 | 15,518.54 |
| ENCINO-HO4052 | **ANLA, Inc./DBA Access Networks** | | | Master Occupant Id: HO00000002793-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 900 Current | | Last Payment: | | 12/2/2016 | 10,295.43 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4.57 |
| 12/1/2016 | CAM | CAM | CH | 106.09 | 0.00 | 0.00 | 0.00 | 0.00 | 106.09 |
| | BRO | Base Rent Office | | 4.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4.57 |
| | CAM | CAM | | 106.09 | 0.00 | 0.00 | 0.00 | 0.00 | 106.09 |
| | **ANLA, Inc./DBA Access Networks Total:** | | | 110.66 | 0.00 | 0.00 | 0.00 | 0.00 | 110.66 |
| ENCINO-HO4085 | **Medical Plaza of San Pedro** | | | Master Occupant Id: HO00000002794-2 | | Day Due: | 1 | Delq Day: | |
| | | | | 707 Current | | Last Payment: | | 11/15/2016 | 1,700.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | BRO | Base Rent Office | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Medical Plaza of San Pedro Total:** | | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | | Prepaid: | | -1,700.00 | | | | | |
| | | Balance: | | 0.00 | | | | | |
| | ABT | Abatements | | -15,335.88 | 0.00 | 0.00 | 0.00 | 0.00 | -15,335.88 |
| | BRO | Base Rent Office | | 339,024.83 | 0.00 | 0.00 | 0.00 | 0.00 | 339,024.83 |
| | CAM | CAM | | 5,653.58 | 0.00 | 0.00 | 0.00 | 0.00 | 5,653.58 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | KEY | Keys, Access Cards, Lo | | 419.28 | 0.00 | 0.00 | 0.00 | 0.00 | 419.28 |
| | LAT | Late Fees | | 702.97 | 0.00 | 0.00 | 0.00 | 0.00 | 702.97 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 471.97 | 0.00 | 0.00 | 0.00 | 0.00 | 471.97 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **ENTITY ENCINO Total:** | | | 331,803.17 | 0.00 | 0.00 | 0.00 | 0.00 | 331,803.17 |
| | | Prepaid: | | -22,006.84 | | | | | |
| | | Balance: | | 309,796.33 | | | | | |
| | ABT | Abatements | | -15,335.88 | 0.00 | 0.00 | 0.00 | 0.00 | -15,335.88 |
| | BRO | Base Rent Office | | 339,024.83 | 0.00 | 0.00 | 0.00 | 0.00 | 339,024.83 |
| | CAM | CAM | | 5,653.58 | 0.00 | 0.00 | 0.00 | 0.00 | 5,653.58 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | KEY | Keys, Access Cards, Lo | | 419.28 | 0.00 | 0.00 | 0.00 | 0.00 | 419.28 |
| | LAT | Late Fees | | 702.97 | 0.00 | 0.00 | 0.00 | 0.00 | 702.97 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 471.97 | 0.00 | 0.00 | 0.00 | 0.00 | 471.97 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **Grand Total:** | | | 331,803.17 | 0.00 | 0.00 | 0.00 | 0.00 | 331,803.17 |
| | | Prepaid: | | -22,006.84 | | | | | |
| | | Balance: | | 309,796.33 | | | | | |

| | |
|---|---|
| Database: TRGLDCLIENT | **Commercial Real Estate Statement of Cash Flows** |
| Basis: Accrual | **Encino** |
| ENTITY: ENCINO | |

|  | For The Month Ended 7/31/2017 |
|---|---|
| **Cash Flow from Operating activities:** | |
| Net Income | 251,315.32 |
| | |
| Adjustments to reconcile: | |
| Cash used for operating activities: | |
| Amortization / Depreciation | 0.00 |
| Deferred Taxes & Org Costs | 0.00 |
| Changes in assets and liabilitites: | |
| Prepaid Expense | 0.00 |
| Accounts Receivable | 0.00 |
| Deposits on hand | 0.00 |
| Inventory | 0.00 |
| Accounts Payable and Accrued Expenses | 48,814.10 |
| Prepaid Rents & Security Deposits | 0.00 |
| **Net cash used in operating activities** | 300,129.42 |
| | |
| Cash flows from investing activities | |
| Capital Improvements | 0.00 |
| Capitalized Leasing & Legal Costs | 0.00 |
| | |
| Restricted Cash / Escrow Accounts | 0.00 |
| | |
| **Net cash used for investing activities** | 0.00 |
| | |
| Cash flows from financing activities: | |
| Contributions / Distributions | 0.00 |
| Debt Financing | 0.00 |
| | |
| **Net cash provided by financing activities** | 0.00 |
| | |
| Net decrease cash and cash equivalents | 300,129.42 |
| | |
| Cash and cash equivalents at beginning of month | 586,371.76 |
| | |
| **Cash and cash equivalents at end of month** | 886,501.18 |

| Database: | TRGLDCLIENT | Trial Balance | Page: | 1 |
|---|---|---|---|---|
| ENTITY: | ENCINO | **Trigild Client Services - NEW** | Date: | 9/8/2017 |
| | | **Encino** | Time: | 09:27 AM |

Accrual                            Year to Date Balances for period 07/17

| Account | Description | Debit | Credit |
|---|---|---|---|
| 10101-01 | Cash - Operating | 7,700.78 | |
| 10103-05 | Cash - Restricted | 878,800.40 | |
| 11001-01 | Accounts receivable | 331,803.17 | |
| 20101-00 | Accounts payable | | 703.65 |
| 20301-00 | Accrued expenses | 0.00 | |
| 20355-00 | Accrued Property Taxes | | 49,453.15 |
| 21120-02 | Tenant's Security Deposit | | 736.79 |
| 21160-01 | Tenant - Prepaid Rent | | 34,824.79 |
| 30002-00 | Retained Earnings | | 1,423,640.57 |
| 30101-00 | Seized Assets | | 78,617.90 |
| 30104-00 | Distribution - Lender / Owner | 476,869.97 | |
| 40101-10 | Base rent - office | 57,931.45 | |
| 40110-20 | Forfeited Security Deposit | | 500.00 |
| 40160-01 | CAM - Operating Expenses | 487.68 | |
| 49146-01 | Interest income - Security Deposits | | 191.08 |
| 67020-00 | Asst Manager | | 520.27 |
| 67040-00 | Housekeeper / Janitorial/ Day Porter | 241.95 | |
| 67080-00 | Maintenance | 1,043.89 | |
| 69300-00 | Employee Benefits | 183.34 | |
| 69501-00 | Employee Related Expenses | 367.70 | |
| 90210-00 | Printing & Postage | 389.43 | |
| 90225-00 | Software Licensing Fee | 150.00 | |
| 90230-00 | Travel & Auto | 117.13 | |
| 90410-01 | Insurance - Property | | 2,053.60 |
| 90410-50 | Insurance - Liability | | 600.88 |
| 90580-00 | Pest Control | 2.35 | |
| 90610-10 | Cleaning - Contracted | 405.07 | |
| 90620-00 | Contracted Day Porter | 3,507.61 | |
| 91010-00 | Locks & Keys | | 66.31 |
| 91030-00 | Repairs and Maintenance | 200.00 | |
| 91060-00 | R&M - Doors and Glass | | 105.00 |
| 91080-00 | R&M - Elevator Contract | 33.47 | |
| 91081-00 | R&M - Elevator Repairs & Supplies | | 815.73 |
| 91081-10 | R&M-Elev/Escal - Misc | 0.22 | |
| 91230-00 | R&M - HVAC - Repairs & Supplies | 926.24 | |
| 91260-00 | R&M - Painting Interior | | 1.90 |
| 91320-00 | R&M - Water Treatment | 9.48 | |
| 91560-20 | Fire, Life Safety - Other | 7,137.71 | |
| 92105-00 | Utilities - Electricity | 1,757.54 | |
| 92110-00 | Utilities - Gas | | 776.86 |
| 92120-00 | Utilities - Water and Sewer | | 3,368.61 |
| 94210-00 | R&M - Other - Contract Svc (Interior) | 965.00 | |
| 94210-60 | R&M - Other Flooring | | 13.50 |
| 95140-00 | Bank Charges | 93.60 | |
| 95290-00 | Legal Fees - Operations | 60,564.12 | |
| 96530-05 | Insurance - Receiver's Bond | 125.00 | |
| 96530-80 | Insurance - Claim Recovery | 10,256.86 | |
| 96560-20 | Receiver Fees - Admin | 700.00 | |
| 97020-00 | Proceeds from Sale | | 249,304.50 |
| 97605-20 | Tenant Improvements | 3,523.93 | |
| | Total: | 1,846,295.09 | 1,846,295.09 |

| Database: | TRGLDCLIENT | | | **Aged Payables** | | | | Page: | 1 |
| ENTITY: | ENCINO | | | **Trigild Client Services -  NEW** | | | | Date: | 8/1/2017 |
| | | | | **Encino** | | | | Time: | 06:12 AM |

All Invoices open at End of Month thru Fiscal Period 07/17

| Invoice Number | Invoice Date | P.O. Number | Reference | Account Number | Invoice Amount | Current | 31 To 60 Days | 61 To 90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** | **TRIHOL** | **TRIGILD HOLDINGS INC** | | | | | | | |
| THD-INV1062 | 6/30/2017 | | 06/17 Postage | 90210-00 | 3.65 | | 3.65 | | |
| Total | TRIHOL | TRIGILD HOLDINGS INC | | | 3.65 | 0.00 | 3.65 | 0.00 | 0.00 |
| | | | | | | | | | |
| **Vendor:** | **TRIGLD** | **Trigild Inc** | | | | | | | |
| BILL06035 | 1/21/2017 | | 01/17 receiver fees | 96560-20 | 400.00 | | | | 400.00 |
| BILL06461 | 3/31/2017 | | 03/17 receiver fees | 96560-20 | 250.00 | | | | 250.00 |
| BILL06569 | 4/21/2017 | | 04/17 receiver fees | 96560-20 | 25.00 | | | | 25.00 |
| BILL06755 | 5/21/2017 | | 05/17 Rcvr Fees | 96560-20 | 25.00 | | | 25.00 | |
| Total | TRIGLD | Trigild Inc | | | 700.00 | 0.00 | 0.00 | 25.00 | 675.00 |
| | | | | **Encino Total:** | **703.65** | **0.00** | **3.65** | **25.00** | **675.00** |
| | | | | **Grand Total:** | **703.65** | **0.00** | **3.65** | **25.00** | **675.00** |

| Database: | TRGLDCLIENT | Check Register - Summary | Page: | 1 |
| ENTITY: | ENCINO | Trigild Client Services - NEW | Date: | 9/8/2017 |
| | | Encino | Time: | 09:24 AM |

07/17 Through 07/17

| Check # | Date | Vendor/ Alternate Address ID | Vendor Name | Invoice Amount | Discount Amount | Check Amount |
|---------|------|------------------------------|-------------|----------------|-----------------|--------------|
| 303 | 7/6/2017 | TRIHOL | TRIGILD HOLDINGS INC | 40.54 | 0.00 | 40.54 |
| | | | Encino Total: | 40.54 | 0.00 | 40.54 |
| | | | Grand Total: | 40.54 | 0.00 | 40.54 |

| Database: | TRGLDCLIENT | | | | | | | General Ledger | | | Page: | 1 |
| ENTITY: | ENCINO | | | | | | | Trigild Client Services - NEW | | | Date: | 9/8/2017 |
| | | | | | | | | Encino | | | Time: | 09:20 AM |

Accrual                    07/17 - 07/17

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **10101-01** | | | **Cash - Operating** | | | | *Balance Forward* | | | *7,741.32* |
| ENCINO | 07/17 | 07/06/17 | AP 320793 | HO | | | 303 07-06-2017 TRIGILD HOLDINGS INC | 0.00 | 40.54 | 7,700.78 |
| | | | | | | | **\*\* Account Totals** | 0.00 | 40.54 | **7,700.78** |
| **10102-10** | | | **Cash - Petty Cash** | | | | *Balance Forward* | | | *0.00* |
| **10103-05** | | | **Cash - Restricted** | | | | *Balance Forward* | | | *578,630.44* |
| ENCINO | 07/17 | 07/07/17 | CM234587 | HO | | | HO223550 Negative Adj | 0.00 | 59.72 | 578,570.72 |
| ENCINO | 07/17 | 07/07/17 | CM234589 | HO | | | HO223550 Cash Recpt | 200.00 | 0.00 | 578,770.72 |
| ENCINO | 07/17 | 07/07/17 | CM234591 | HO | | | HO223550 Cash Recpt | 0.52 | 0.00 | 578,771.24 |
| ENCINO | 07/17 | 07/07/17 | CM234593 | HO | | | HO223550 Cash Recpt | 3,550.41 | 0.00 | 582,321.65 |
| ENCINO | 07/17 | 07/07/17 | CM234595 | HO | | | HO223550 Negative Adj | 0.00 | 3,921.34 | 578,400.31 |
| ENCINO | 07/17 | 07/07/17 | CM234597 | HO | | | HO223550 Cash Recpt | 6,300.00 | 0.00 | 584,700.31 |
| ENCINO | 07/17 | 07/07/17 | CM234599 | HO | | | HO223550 Cash Recpt | 16.83 | 0.00 | 584,717.14 |
| ENCINO | 07/17 | 07/07/17 | CM234601 | HO | | | HO223550 Negative Adj | 0.00 | 17,450.50 | 567,266.64 |
| ENCINO | 07/17 | 07/07/17 | CM234603 | HO | | | HO223550 Cash Recpt | 60,000.00 | 0.00 | 627,266.64 |
| ENCINO | 07/17 | 07/07/17 | CM234605 | HO | | | HO223550 Cash Recpt | 174.25 | 0.00 | 627,440.89 |
| ENCINO | 07/17 | 07/26/17 | CM237433 | HO | | | HO223672 Cash Recpt | 1,657.83 | 0.00 | 629,098.72 |
| ENCINO | 07/17 | 07/26/17 | CM237435 | HO | | | HO223672 Cash Recpt | 414.46 | 0.00 | 629,513.18 |
| ENCINO | 07/17 | 08/17/17 | CR 127508 | HO | | | JS 07/31/17 Wells Fargo Bank Fees | 0.00 | 17.28 | 629,495.90 |
| ENCINO | 07/17 | 08/17/17 | DR 127507 | HO | | | JS 07/25/17 Wire Re: 16661 Ventura Blvd Encino | 249,304.50 | 0.00 | 878,800.40 |
| | | | | | | | **\*\* Account Totals** | 321,618.80 | 21,448.84 | **878,800.40** |
| **11001-01** | | | **Accounts receivable** | | | | *Balance Forward* | | | *331,803.17* |
| **13004-00** | | | **Due To / From** | | | | *Balance Forward* | | | *0.00* |
| **14100-02** | | | **Prepaid insurance** | | | | *Balance Forward* | | | *0.00* |
| **14105-75** | | | **Utility Deposits** | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 07/17 | 07/21/17 | AP 322544 | HO | | | 0695-121916 Deposit refund 0695 LOS ANGELES DEPT. OF | 6,300.00 | 0.00 | 6,300.00 |
| ENCINO | 07/17 | 07/21/17 | AP 322545 | HO | | | 7357-122116 Utility dep ref 7357 LOS ANGELES DEPT. OF | 60,000.00 | 0.00 | 66,300.00 |
| ENCINO | 07/17 | 07/21/17 | AP 322546 | HO | | | 9622-113016 9622 deposit refund LOS ANGELES DEPT. OF | 200.00 | 0.00 | 66,500.00 |
| ENCINO | 07/17 | 07/07/17 | CM234589 | HO | | | HO223550 Cash Recpt | 0.00 | 200.00 | 66,300.00 |
| ENCINO | 07/17 | 07/07/17 | CM234597 | HO | | | HO223550 Cash Recpt | 0.00 | 6,300.00 | 60,000.00 |

\* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | Page: | 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | Date: | 9/8/2017 |
| | | | | | | | Encino | | Time: | 09:20 AM |
| Accrual | | | | | | | 07/17 - 07/17 | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **14105-75 - Utility Deposits  (Continued)** | | | | | | | | | | | |
| ENCINO | 07/17 | 07/07/17 | CM | 234603 | HO | | | HO223550 Cash Recpt | 0.00 | 60,000.00 | 0.00 |
| | | | | | | | | ** Account Totals | 66,500.00 | 66,500.00 | **0.00** |
| **15200-00** | | | | Tenant improvements | | | | *Balance Forward* | | | *0.00* |
| **20101-00** | | | | Accounts payable | | | | *Balance Forward* | | | *48,110.45* |
| ENCINO | 07/17 | 07/05/17 | AP | 320513 | HO | | | A/P Total Payables for 07/17 | 0.00 | 40.54 | 48,069.91 |
| ENCINO | 07/17 | 07/06/17 | AP | 320793 | HO | | | A/P Total Payables for 07/17 | 40.54 | 0.00 | 48,110.45 |
| ENCINO | 07/17 | 07/19/17 | AP | 322039 | HO | | | A/P Total Payables for 07/17 | 0.00 | 3.65 | 48,106.80 |
| ENCINO | 07/17 | 07/21/17 | AP | 322543 | HO | | | A/P Total Expense 02/17 created 07-21-2017 | 0.00 | 3,550.41 | 44,556.39 |
| ENCINO | 07/17 | 07/21/17 | AP | 322544 | HO | | | A/P Total Expense 02/17 created 07-21-2017 | 0.00 | 2,395.49 | 42,160.90 |
| ENCINO | 07/17 | 07/21/17 | AP | 322545 | HO | | | A/P Total Expense 02/17 created 07-21-2017 | 0.00 | 42,723.75 | -562.85 |
| ENCINO | 07/17 | 07/21/17 | AP | 322546 | HO | | | A/P Total Expense 12/16 created 07-21-2017 | 0.00 | 140.80 | -703.65 |
| | | | | | | | | ** Account Totals | 40.54 | 48,854.64 | **-703.65** |
| **20301-00** | | | | Accrued expenses | | | | *Balance Forward* | | | *0.00* |
| **20355-00** | | | | Accrued Property Taxes | | | | *Balance Forward* | | | *-49,453.15* |
| **20370-00** | | | | Accrued Vacation Pay | | | | *Balance Forward* | | | *0.00* |
| **20460-00** | | | | Payroll Clearing Account | | | | *Balance Forward* | | | *0.00* |
| **21120-02** | | | | Tenant's Security Deposit | | | | *Balance Forward* | | | *-736.79* |
| **21160-01** | | | | Tenant - Prepaid Rent | | | | *Balance Forward* | | | *-34,824.79* |
| **30002-00** | | | | Retained Earnings | | | | *Balance Forward* | | | *-1,423,640.57* |
| **30101-00** | | | | Seized Assets | | | | *Balance Forward* | | | *-78,617.90* |
| **30104-00** | | | | Distribution - Lender / Owner | | | | *Balance Forward* | | | *476,869.97* |
| **40101-10** | | | | Base rent - office | | | | *Balance Forward* | | | *57,931.45* |

| Database: | TRGLDCLIENT | | | | | | | General Ledger | | | Page: | 3 |
| ENTITY: | ENCINO | | | | | | | Trigild Client Services - NEW | | | Date: | 9/8/2017 |
| | | | | | | | | Encino | | | Time: | 09:20 AM |

Accrual                                                                07/17 - 07/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **40108-00** | | | **Rent Abatement** | | | | | *Balance Forward* | | | *0.00* |
| **40109-10** | | | **T.I. Allowance** | | | | | *Balance Forward* | | | *0.00* |
| **40110-20** | | | **Forfeited Security Deposit** | | | | | *Balance Forward* | | | *-500.00* |
| **40110-40** | | | **Late Fees** | | | | | *Balance Forward* | | | *0.00* |
| **40110-50** | | | **NSF Fee** | | | | | *Balance Forward* | | | *0.00* |
| **40110-75** | | | **Parking Income** | | | | | *Balance Forward* | | | *0.00* |
| **40110-80** | | | **Storage Rental Income** | | | | | *Balance Forward* | | | *0.00* |
| **40110-90** | | | **Termination Fees** | | | | | *Balance Forward* | | | *0.00* |
| **40110-99** | | | **Other** | | | | | *Balance Forward* | | | *0.00* |
| **40160-01** | | | **CAM - Operating Expenses** | | | | | *Balance Forward* | | | *487.68* |
| **40160-02** | | | **CAM  - Prior Year Operating Expen** | | | | | *Balance Forward* | | | *0.00* |
| **40180-10** | | | **Reimbursement - Access Key** | | | | | *Balance Forward* | | | *0.00* |
| **40180-80** | | | **Reimbursements - Tenant Improve** | | | | | *Balance Forward* | | | *0.00* |
| **40180-90** | | | **Reimbursement - Utilities** | | | | | *Balance Forward* | | | *0.00* |
| **40180-99** | | | **Reimbursement - Water** | | | | | *Balance Forward* | | | *0.00* |
| **40400-01** | | | **Parking income - daily** | | | | | *Balance Forward* | | | *0.00* |
| **40400-10** | | | **Parking inc - validation** | | | | | *Balance Forward* | | | *0.00* |
| **49146-01** | | | **Interest income - Security Deposits** | | | | | *Balance Forward* | | | *-191.08* |
| ENCINO | 07/17 | 07/21/17 | AP 322544 | | HO | | | 0695-121916 Deposit interest 069 LOS ANGELES DEPT. OF | 16.83 | 0.00 | -174.25 |
| ENCINO | 07/17 | 07/21/17 | AP 322545 | | HO | | | 7357-122116 Utility dep int 7357 LOS ANGELES DEPT. OF | 174.25 | 0.00 | 0.00 |
| ENCINO | 07/17 | 07/21/17 | AP 322546 | | HO | | | 9622-113016 9622 deposit interes LOS ANGELES DEPT. OF | 0.52 | 0.00 | 0.52 |
| ENCINO | 07/17 | 07/07/17 | CM234591 | | HO | | | HO223550 Cash Recpt | 0.00 | 0.52 | 0.00 |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | | Page: | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | | | Date: | 9/8/2017 |
| | | | | | | | Encino | | | | Time: | 09:20 AM |
| Accrual | | | | | | | 07/17 - 07/17 | | | | | |

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 49146-01 - Interest income - Security Deposits (Continued) | | | | | | | | | | |
| ENCINO | 07/17 | 07/07/17 | CM234599 | HO | | | HO223550 Cash Recpt | 0.00 | 16.83 | -16.83 |
| ENCINO | 07/17 | 07/07/17 | CM234605 | HO | | | HO223550 Cash Recpt | 0.00 | 174.25 | -191.08 |
| | | | | | | **** Account Totals** | | 191.60 | 191.60 | **-191.08** |
| **67020-00** | | | **Asst Manager** | | | *Balance Forward* | | | | *1,137.56* |
| ENCINO | 07/17 | 07/26/17 | CM237433 | HO | | | HO223672 Cash Recpt | 0.00 | 1,657.83 | -520.27 |
| | | | | | | **** Account Totals** | | 0.00 | 1,657.83 | **-520.27** |
| **67040-00** | | | **Housekeeper / Janitorial/ Day Porte** | | | *Balance Forward* | | | | *241.95* |
| **67080-00** | | | **Maintenance** | | | *Balance Forward* | | | | *1,043.89* |
| **69300-00** | | | **Employee Benefits** | | | *Balance Forward* | | | | *183.34* |
| **69501-00** | | | **Employee Related Expenses** | | | *Balance Forward* | | | | *782.16* |
| ENCINO | 07/17 | 07/26/17 | CM237435 | HO | | | HO223672 Cash Recpt | 0.00 | 414.46 | 367.70 |
| | | | | | | **** Account Totals** | | 0.00 | 414.46 | **367.70** |
| **90150-00** | | | **Communication Costs** | | | *Balance Forward* | | | | *0.00* |
| **90170-00** | | | **Licenses & Permits** | | | *Balance Forward* | | | | *0.00* |
| **90190-01** | | | **Management Fee** | | | *Balance Forward* | | | | *0.00* |
| **90200-00** | | | **Office Supplies** | | | *Balance Forward* | | | | *0.00* |
| **90210-00** | | | **Printing & Postage** | | | *Balance Forward* | | | | *345.24* |
| ENCINO | 07/17 | 07/05/17 | AP 320513 | HO | | | THD-INV1032 1099s & Postage TRIGILD HOLDINGS IN( | 40.54 | 0.00 | 385.78 |
| ENCINO | 07/17 | 07/19/17 | AP 322039 | HO | | | THD-INV1062 06/17 Postage TRIGILD HOLDINGS INC | 3.65 | 0.00 | 389.43 |
| | | | | | | **** Account Totals** | | 44.19 | 0.00 | **389.43** |

| Database: | TRGLDCLIENT | | | | | | | | | | Page: | 5 |
| ENTITY: | ENCINO | | | General Ledger | | | | | | | Date: | 9/8/2017 |
| | | | | Trigild Client Services - NEW | | | | | | | Time: | 09:20 AM |
| | | | | Encino | | | | | | | | |
| Accrual | | | | 07/17 - 07/17 | | | | | | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90224-00 | | | | Answering Service | | | | *Balance Forward* | | | 0.00 |
| 90225-00 | | | | Software Licensing Fee | | | | *Balance Forward* | | | 150.00 |
| 90230-00 | | | | Travel & Auto | | | | *Balance Forward* | | | 117.13 |
| 90410-01 | | | | Insurance - Property | | | | *Balance Forward* | | | -2,053.60 |
| 90410-50 | | | | Insurance - Liability | | | | *Balance Forward* | | | -600.88 |
| 90410-55 | | | | Insurance - Umbrella | | | | *Balance Forward* | | | 0.00 |
| 90420-01 | | | | Property taxes - Real | | | | *Balance Forward* | | | 0.00 |
| 90560-30 | | | | Lighting - Supplies | | | | *Balance Forward* | | | 0.00 |
| 90580-00 | | | | Pest Control | | | | *Balance Forward* | | | 2.35 |
| 90610-10 | | | | Cleaning - Contracted | | | | *Balance Forward* | | | 405.07 |
| 90610-20 | | | | Cleaning - Supplies | | | | *Balance Forward* | | | 0.00 |
| 90620-00 | | | | Contracted Day Porter | | | | *Balance Forward* | | | 3,507.61 |
| 91010-00 | | | | Locks & Keys | | | | *Balance Forward* | | | -66.31 |
| 91020-00 | | | | Maintenance Supplies | | | | *Balance Forward* | | | 0.00 |
| 91030-00 | | | | Repairs and Maintenance | | | | *Balance Forward* | | | 200.00 |
| 91060-00 | | | | R&M - Doors and Glass | | | | *Balance Forward* | | | -105.00 |
| 91080-00 | | | | R&M - Elevator Contract | | | | *Balance Forward* | | | 33.47 |
| 91081-00 | | | | R&M - Elevator Repairs & Supplies | | | | *Balance Forward* | | | -815.73 |
| 91081-10 | | | | R&M-Elev/Escal - Misc | | | | *Balance Forward* | | | 0.22 |
| 91230-00 | | | | R&M - HVAC - Repairs & Supplies | | | | *Balance Forward* | | | 926.24 |

\* Balance Forward Period

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Database: | TRGLDCLIENT | | | | General Ledger | | | Page: | | 6 |
| ENTITY: | ENCINO | | | | Trigild Client Services - NEW | | | Date: | | 9/8/2017 |
| | | | | | Encino | | | Time: | | 09:20 AM |
| Accrual | | | | | 07/17 - 07/17 | | | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **91255-00** | | | **R&M - Misc.** | | | | | *Balance Forward* | | | *0.00* |
| **91260-00** | | | **R&M - Painting Interior** | | | | | *Balance Forward* | | | *-1.90* |
| **91280-00** | | | **R&M - Plumbing** | | | | | *Balance Forward* | | | *0.00* |
| **91282-00** | | | **R&M - Plumbing - Supp & Materials** | | | | | *Balance Forward* | | | *0.00* |
| **91310-00** | | | **R&M - Signage** | | | | | *Balance Forward* | | | *0.00* |
| **91320-00** | | | **R&M - Water Treatment** | | | | | *Balance Forward* | | | *9.48* |
| **91510-01** | | | **Security - Contracted** | | | | | *Balance Forward* | | | *0.00* |
| **91560-20** | | | **Fire, Life Safety - Other** | | | | | *Balance Forward* | | | *7,137.71* |
| ENCINO | 07/17 | 07/21/17 | AP | 322546 | HO | | | 9622-113016 11/14/16 - 11/30/16 LOS ANGELES DEPT. OF | 0.00 | 59.72 | 7,077.99 |
| ENCINO | 07/17 | 07/07/17 | CM | 234587 | HO | | | HO223550 Negative Adj | 59.72 | 0.00 | 7,137.71 |
| | | | | | | | **\*\* Account Totals** | | 59.72 | 59.72 | **7,137.71** |
| **91560-25** | | | **R&M-Fire/Life-License & Inspection** | | | | | *Balance Forward* | | | *0.00* |
| **92105-00** | | | **Utilities - Electricity** | | | | | *Balance Forward* | | | *1,757.54* |
| ENCINO | 07/17 | 07/21/17 | AP | 322545 | HO | | | 7357-122116 11/10/16 - 11/29/16 LOS ANGELES DEPT. OF | 0.00 | 17,450.50 | -15,692.96 |
| ENCINO | 07/17 | 07/07/17 | CM | 234601 | HO | | | HO223550 Negative Adj | 17,450.50 | 0.00 | 1,757.54 |
| | | | | | | | **\*\* Account Totals** | | 17,450.50 | 17,450.50 | **1,757.54** |
| **92110-00** | | | **Utilities - Gas** | | | | | *Balance Forward* | | | *-776.86* |
| **92115-00** | | | **Utilities - Internet & Phone** | | | | | *Balance Forward* | | | *0.00* |
| **92120-00** | | | **Utilities - Water and Sewer** | | | | | *Balance Forward* | | | *-3,368.61* |
| ENCINO | 07/17 | 07/21/17 | AP | 322543 | HO | | | 0695-012317 Credits mtr read err LOS ANGELES DEPT. OF | 3,550.41 | 0.00 | 181.80 |
| ENCINO | 07/17 | 07/21/17 | AP | 322544 | HO | | | 0695-121916 11/10/16 - 11/29/16 LOS ANGELES DEPT. OF | 0.00 | 3,921.34 | -3,739.54 |
| ENCINO | 07/17 | 07/07/17 | CM | 234593 | HO | | | HO223550 Cash Recpt | 0.00 | 3,550.41 | -7,289.95 |
| ENCINO | 07/17 | 07/07/17 | CM | 234595 | HO | | | HO223550 Negative Adj | 3,921.34 | 0.00 | -3,368.61 |

\* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | | General Ledger | | Page: | 7 |
| ENTITY: | ENCINO | | | | | | | Trigild Client Services - NEW | | Date: | 9/8/2017 |
| | | | | | | | | Encino | | Time: | 09:20 AM |

Accrual                                       07/17 - 07/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 92120-00 - Utilities - Water and Sewer  (Continued) | | | | | | | | | | | |
| | | | | | | | | ** Account Totals | 7,471.75 | 7,471.75 | -3,368.61 |
| 92140-00 | | | | | | | | Utilities - Trash       *Balance Forward* | | | 0.00 |
| 93330-00 | | | | | | | | Non-Cam Parking       *Balance Forward* | | | 0.00 |
| 94210-00 | | | | | | | | R&M - Other - Contract Svc (Interio  *Balance Forward* | | | 965.00 |
| 94210-60 | | | | | | | | R&M - Other Flooring     *Balance Forward* | | | -13.50 |
| 95140-00 | | | | | | | | Bank Charges       *Balance Forward* | | | 76.32 |
| ENCINO | 07/17 | 08/17/17 | CR | 127508 | HO | | | JS 07/31/17 Wells Fargo Bank Fees | 17.28 | 0.00 | 93.60 |
| | | | | | | | | ** Account Totals | 17.28 | 0.00 | 93.60 |
| 95280-00 | | | | | | | | Leasing Commissions    *Balance Forward* | | | 0.00 |
| 95290-00 | | | | | | | | Legal Fees - Operations   *Balance Forward* | | | 60,564.12 |
| 95300-00 | | | | | | | | Licenses & Permits     *Balance Forward* | | | 0.00 |
| 95320-01 | | | | | | | | Miscellaneous      *Balance Forward* | | | 0.00 |
| 95340-00 | | | | | | | | Office Supplies      *Balance Forward* | | | 0.00 |
| 95370-00 | | | | | | | | Printing & Postage     *Balance Forward* | | | 0.00 |
| 95430-00 | | | | | | | | Travel & Auto      *Balance Forward* | | | 0.00 |
| 95450-20 | | | | | | | | Tenant Billback - Miscellaneous  *Balance Forward* | | | 0.00 |
| 95600-00 | | | | | | | | Tenant Improvement     *Balance Forward* | | | 0.00 |
| 96530-05 | | | | | | | | Insurance - Receiver's Bond  *Balance Forward* | | | 125.00 |
| 96530-80 | | | | | | | | Insurance - Claim Recovery  *Balance Forward* | | | 10,256.86 |

* Balance Forward Period

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Database: | TRGLDCLIENT | | | | | | | Page: | | 8 |
| ENTITY: | ENCINO | | | | **General Ledger** | | | Date: | | 9/8/2017 |
| | | | | | Trigild Client Services -  NEW | | | Time: | | 09:20 AM |
| | | | | | Encino | | | | | |

Accrual                                                           07/17 - 07/17

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **96560-01** | | | **Receiver Fees - Legal** | | | | *Balance Forward* | | | *0.00* |
| **96560-20** | | | **Receiver Fees - Admin** | | | | *Balance Forward* | | | *700.00* |
| **96570-00** | | | **Pre-Receivership Expense** | | | | *Balance Forward* | | | *0.00* |
| **96580-00** | | | **Professional Fees** | | | | *Balance Forward* | | | *0.00* |
| **96580-40** | | | **Trustee Fees** | | | | *Balance Forward* | | | *0.00* |
| **97020-00** | | | **Proceeds from Sale** | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 07/17 | 08/17/17 | DR 127507 | HO | | | JS 07/25/17 Wire Re: 16661 Ventura Blvd Encino | 0.00 | 249,304.50 | -249,304.50 |
| | | | | | | | ** Account Totals | 0.00 | 249,304.50 | -249,304.50 |
| **97605-20** | | | **Tenant Improvements** | | | | *Balance Forward* | | | *3,523.93* |
| **97605-51** | | | **Painting - Interior** | | | | *Balance Forward* | | | *0.00* |
| | **** Grand Totals** | | | | | | | **413,394.38** | **413,394.38** | |

* Balance Forward Period

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 1 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services -  NEW | Date: | 8/17/2017 |
| | | | Time: | 11:25 AM |

**Bank**          **ENCI-OP**                                              **MRI Program Source:**      **Windows**

**Wells Fargo Bank, N.A.**

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| | | |
|---|---|---|
| Reconciliation Number: | 8750 | |
| Reconciliation Date: | 8/17/2017 | |
| Statement Ending Date: | 7/31/2017 | |

| | |
|---|---|
| Opening Balance From Statement: | 7,741.32 |
| | |
| Less Cleared Withdrawals: | 40.54 |
| Add Cleared Deposits: | 0.00 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| | |
| Adjusted Bank Balance: | 7,700.78 |
| Ending Balance From Statement: | 7,700.78 |
| | |
| Difference: | 0.00 |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| 7/6/2017 | 07/17 | 303 | AP | TRIGILD HOLDINGS INC | 40.54 | |
| | | | | **TOTAL:** | **40.54** | **0.00** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 2 |
| Report ID: | MRI_BANKREC | Trigild Client Services -  NEW | Date: | 8/17/2017 |
| | | | Time: | 11:25 AM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:     07/17

| | | |
|---|---|---|
| Ending Balance From Statement: | | 7,700.78 |
| | | |
| Outstanding Checks/Other  Withdrawal Adjustments: | | 0.00 |
| Less Outstanding Checks: | 0.00 | |
| Add Cleared, Unjournalized Withdrawal: | 0.00 | |
| Add Cleared, Journalized Withdrawals for Future Period: | 0.00 | |
| | | |
| Deposits in transit/Other Deposit Adjustments: | | 0.00 |
| Add Deposits in Transit: | 0.00 | |
| Less Cleared, Unjournalized Deposits: | 0.00 | |
| Less Cleared, Journalized Deposits for Future Period: | 0.00 | |
| | | |
| Bank Fees/Interest Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| | | |
| Adjusted GL Balance: | | 7,700.78 |
| GL Account Balance: | | 7,700.78 |
| | | |
| Difference: | | 0.00 |

# Analyzed Business Checking



Account number:  **7100952287**  ▪  July 1, 2017 - July 31, 2017  ▪  Page 1 of 2

ENCINO CORPORATE PLAZA LP
WILLIAM J HOFFMAN RECEIVER
FBO/RECEIVERSHIP CN 2:11-CV-00815
ENCINO OPERATING
9339 GENESEE AVE STE 130
SAN DIEGO CA 92121-2120

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:  wellsfargo.com*

*Write:*  Wells Fargo Bank, N.A. (114)
          P.O. Box 6995
          Portland, OR  97228-6995

---

 IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable to your account.

---

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7100952287 | $7,741.32 | $0.00 | -$40.54 | $7,700.78 |

---

### Debits

#### Checks paid

| Number | Amount | Date | |
|---|---|---|---|
| 303 | 40.54 | 07/06 | |
| | **$40.54** | | **Total checks paid** |
| | **$40.54** | | **Total debits** |

---

### Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 06/30 | 7,741.32 | 07/06 | 7,700.78 |
| **Average daily ledger balance** | | **$7,707.31** | |

Account number:   **7100952287**   ■   July 1, 2017 - July 31, 2017   ■   Page 2 of 2



# ☑ IMPORTANT ACCOUNT INFORMATION

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We updated the Business Account Agreement ("Agreement"). In the section titled "Available balance, posting order, and overdrafts," the following question about our standard overdraft coverage was added:

**What is Wells Fargo's standard overdraft coverage?**
Our standard overdraft coverage is when, at our discretion, we pay checks or automatic payments (such as ACH payments) into overdraft rather than returning them unpaid. You can request to remove our standard overdraft coverage from your account by speaking to a banker.

Important: If you remove our standard overdraft coverage from your account, the following will apply if you do not have enough money in your account or accounts linked for Overdraft Protection to cover a transaction:
- We will return your checks and automatic payments (such as ACH payments) and assess a non-sufficient funds/NSF returned item fee and you could be assessed additional fees by merchants.
- We will not authorize transactions such as ATM withdrawals or everyday debit card purchases into overdraft.
- We will not authorize certain transactions (such as cashed checks, recurring debit card transactions, or Bill Pay transactions) into overdraft. However, if these transactions are authorized when your account has enough money but are later presented for payment when your account does not have enough money, we will pay the transaction into overdraft and charge an overdraft fee.

All other aspects of the Agreement remain the same. If there is a conflict between the language above and the Agreement, this language will control.

If you remove our standard overdraft coverage and your account is enrolled in Debit Card Overdraft Service, Debit Card Overdraft Service will be removed and we will not authorize transactions such as ATM withdrawals or everyday debit card purchases into overdraft.

To learn more about tools that Wells Fargo offers to help you avoid overdraft and/or returned item fees, visit wellsfargo.com/biz/checking/quickstart/overdraft-protection, speak with a local banker or call the phone number on the top of your statement. Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 1 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 8/17/2017 |
| | | | Time: | 11:32 AM |

**Bank**      **ENCI-RC**                                    **MRI Program Source:**      **Windows**

**Wells Fargo Bank, N.A.**

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| | |
|---|---|
| Reconciliation Number: | 8751 |
| Reconciliation Date: | 8/17/2017 |
| Statement Ending Date: | 7/31/2017 |

| | |
|---|---:|
| Opening Balance From Statement: | 578,630.44 |
| Less Cleared Withdrawals: | 17.28 |
| Add Cleared Deposits: | 300,187.24 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| Adjusted Bank Balance: | 878,800.40 |
| Ending Balance From Statement: | 878,800.40 |
| Difference: | 0.00 |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---:|---:|
| 7/7/2017 | 07/17 | HO223550 | CM | Encino 07.07.17 | | 48,810.45 |
| 7/26/2017 | 07/17 | HO223672 | CM | Encino 07.26.17 | | 2,072.29 |
| 8/17/2017 | 07/17 | 127507 | GL | JS 07/25/17 Wire Re: 16661 Ventura Blvd Encino | | 249,304.50 |
| 8/17/2017 | 07/17 | 127508 | GL | JS 07/31/17 Wells Fargo Bank Fees | 17.28 | |
| | | | | **TOTAL:** | **17.28** | **300,187.24** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 2 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 8/17/2017 |
| | | | Time: | 11:32 AM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:     07/17

| | | |
|---|---|---|
| Ending Balance From Statement: | | 878,800.40 |
| Outstanding Checks/Other  Withdrawal Adjustments: | | 0.00 |
| Less Outstanding Checks: | 0.00 | |
| Add Cleared, Unjournalized Withdrawal: | 0.00 | |
| Add Cleared, Journalized Withdrawals for Future Period: | 0.00 | |
| Deposits in transit/Other Deposit Adjustments: | | 0.00 |
| Add Deposits in Transit: | 0.00 | |
| Less Cleared, Unjournalized Deposits: | 0.00 | |
| Less Cleared, Journalized Deposits for Future Period: | 0.00 | |
| Bank Fees/Interest Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| Adjusted GL Balance: | | 878,800.40 |
| GL Account Balance: | | 878,800.40 |
| Difference: | | 0.00 |

# Analyzed Business Checking

Account number:  **7101059942**  ■  July 1, 2017 - July 31, 2017  ■  Page 1 of 3



WELLS
FARGO

ENCINO CORPORATE PLAZA LP
WILLIAM J HOFFMAN RECEIVER
FBO/RECEIVERSHIP CN 2:11-CV-00815
ENCINO RECEIVER ACCOUNT
9339 GENESEE AVE STE P39
SAN DIEGO CA 92121-2120

*Questions?*

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

 IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard
monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable
to your account.

## Account summary

### *Analyzed Business Checking*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7101059942 | $578,630.44 | $300,187.24 | -$17.28 | $878,800.40 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/07 | 48,810.45 | Desktop Check Deposit |
| | 07/25 | 249,304.50 | Online Transfer Re16661 Ventura Blvd Encino Ref #Bb03M2Png7 |
| | 07/26 | 2,072.29 | Desktop Check Deposit |
| | | **$300,187.24** | **Total electronic deposits/bank credits** |
| | | **$300,187.24** | **Total credits** |

Account number:   **7101059942**   ■   July 1, 2017 - July 31, 2017   ■   Page 2 of 3



---

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/31 | 17.28 | Trigild Inc Bank Fees 7101059942 Encino Corporate Plaza |
| | | **$17.28** | **Total electronic debits/bank debits** |
| | | **$17.28** | **Total debits** |

---

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | 578,630.44 | 07/25 | 876,745.39 | 07/31 | 878,800.40 |
| 07/07 | 627,440.89 | 07/26 | 878,817.68 | | |
| | **Average daily ledger balance** | **$674,688.80** | | | |



# ✓ IMPORTANT ACCOUNT INFORMATION

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We updated the Business Account Agreement ("Agreement"). In the section titled "Available balance, posting order, and overdrafts," the following question about our standard overdraft coverage was added:

**What is Wells Fargo's standard overdraft coverage?**
Our standard overdraft coverage is when, at our discretion, we pay checks or automatic payments (such as ACH payments) into overdraft rather than returning them unpaid. You can request to remove our standard overdraft coverage from your account by speaking to a banker.

Important: If you remove our standard overdraft coverage from your account, the following will apply if you do not have enough money in your account or accounts linked for Overdraft Protection to cover a transaction:
- We will return your checks and automatic payments (such as ACH payments) and assess a non-sufficient funds/NSF returned item fee and you could be assessed additional fees by merchants.
- We will not authorize transactions such as ATM withdrawals or everyday debit card purchases into overdraft.
- We will not authorize certain transactions (such as cashed checks, recurring debit card transactions, or Bill Pay transactions) into overdraft. However, if these transactions are authorized when your account has enough money but are later presented for payment when your account does not have enough money, we will pay the transaction into overdraft and charge an overdraft fee.

All other aspects of the Agreement remain the same. If there is a conflict between the language above and the Agreement, this language will control.

If you remove our standard overdraft coverage and your account is enrolled in Debit Card Overdraft Service, Debit Card Overdraft Service will be removed and we will not authorize transactions such as ATM withdrawals or everyday debit card purchases into overdraft.

To learn more about tools that Wells Fargo offers to help you avoid overdraft and/or returned item fees, visit wellsfargo.com/biz/checking/quickstart/overdraft-protection, speak with a local banker or call the phone number on the top of your statement. Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful.



NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: TRGLDCLIENT | | Receipts and Disbursements Rolling | | Page: | 1 |
|---|---|---|---|---|---|
| Entity:   ENCINO | | Encino | | Date: | 8/18/2017 |
| | | 04/2016 Thru 07/2017 | | Time: | 10:40 AM |

Accrual

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | | | 0.00 |
| Receipts | | | 2,571,807.57 |
| Disbursements | | | -1,684,612.99 |
| Journal Entry Adjustments | | | -693.40 |
| **Ending Balance Cash** | | | **886,501.18** |

### RECEIPTS

| Date | Description | | Amount |
|---|---|---|---|
| 04/28/16 | Deposit | | 169,957.00 |
| 04/29/16 | Deposit | | 84,706.33 |
| | **Total Receipts** | | 254,663.33 |

### DISBURSEMENTS

| Date | Description | | Amount |
|---|---|---|---|
| 04/14/16 | 1 | HUDSON LABOR SOLUTIONS, I | 4,318.06 |
| 04/21/16 | 2 | Trigild Management Servic | 5,569.72 |
| 04/29/16 | KREQ04281 | Cash 04.27.16  Joanna Den | -250.00 |
| 05/02/16 | 042616ACH | SOCAL GAS | 1,302.77 |
| | **Total Disbursements** | | 10,940.55 |

| | **April 2016 Ending Balance** | | 243,722.78 |
|---|---|---|---|

### RECEIPTS

| Date | Description | | Amount |
|---|---|---|---|
| 05/03/16 | Deposit | | 30,793.21 |
| 05/04/16 | Deposit | | 81,124.01 |
| 05/09/16 | Deposit | | 64,545.51 |
| 05/10/16 | Deposit | | 9,798.90 |
| 05/11/16 | Deposit | | 900.00 |
| 05/13/16 | Deposit | | 63,361.51 |
| 05/18/16 | Deposit | | 3,439.46 |
| 05/19/16 | Deposit | | -4,284.37 |
| 05/23/16 | Deposit | | 16,969.08 |
| 05/24/16 | Deposit | | -589.46 |
| 05/31/16 | Deposit | | 6,051.46 |
| 06/02/16 | Deposit | | 17,566.66 |
| | **Total Receipts** | | 289,675.97 |

### DISBURSEMENTS

| Date | Description | | Amount |
|---|---|---|---|
| 05/02/16 | 3 | Joanna Deng | 250.00 |
| 05/04/16 | 4 | CITY OF LOS ANGELES | 505.44 |
| 05/04/16 | 5 | Trigild Management Servic | 7,098.41 |
| 05/05/16 | 6 | DANISH ENVIRONMENT, INC | 4,863.10 |
| 05/05/16 | 7 | PAPER DEPOT, LLC | 908.36 |
| 05/11/16 | 8 | KADIMA SECURITY SERVICES, | 6,048.00 |
| 05/12/16 | 9 | ARCHER'S LOCK & SECURITY, | 21.63 |
| 05/12/16 | 10 | CHEM PRO LABORATORY, INC. | 294.00 |
| 05/12/16 | 11 | DANISH ENVIRONMENT, INC | 858.18 |
| 05/12/16 | 12 | DEWEY PEST CONTROL | 73.00 |
| 05/12/16 | 13 | Joanna Deng | 53.96 |
| 05/12/16 | 14 | OFFICE DEPOT | 272.01 |
| 05/12/16 | 15 | PAPER DEPOT, LLC | 290.70 |
| 05/12/16 | 16 | SOUTH COAST AIR QUALITY | 467.98 |
| 05/12/16 | 17 | Trigild Inc | 1,777.59 |
| 05/12/16 | 18 | TRIGILD HOLDINGS INC | 1.70 |
| 05/12/16 | 19 | WASTE MANAGEMENT | 1,139.39 |
| 05/18/16 | 20 | ALEX TAVIDIAN | 1,000.00 |
| 05/18/16 | 21 | Trigild Management Servic | 6,952.12 |
| 05/19/16 | 22 | DEWEY PEST CONTROL | 73.00 |
| 05/19/16 | 23 | KADIMA SECURITY SERVICES, | 3,024.00 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 2 |
|---|---|---|---|---|---|---|
| Entity: | ENCINO | | Encino | | Date: | 8/18/2017 |
| | | | 04/2016 Thru 07/2017 | | Time: | 10:40 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 05/19/16 | 24 | Kone Inc. | 1,037.52 | |
| 05/19/16 | 25 | LOS ANGELES DEPT. OF WATE | 60,019.00 | |
| 05/19/16 | 26 | LOS ANGELES DEPT. OF WATE | 6,319.00 | |
| 05/19/16 | 27 | LOS ANGELES DEPT. OF WATE | 3,789.82 | |
| 05/19/16 | 28 | LOS ANGELES DEPT. OF WATE | 26,980.74 | |
| 05/19/16 | 29 | LOS ANGELES DEPT. OF WATE | 200.00 | |
| 05/19/16 | 30 | LOS ANGELES DEPT. OF WATE | 139.09 | |
| 05/19/16 | 31 | MONA GHODS SHABAZZ | 2,318.00 | |
| 05/19/16 | 32 | OFFICE DEPOT | 150.31 | |
| 05/19/16 | 33 | OFFICE DEPOT | 117.19 | |
| 05/19/16 | 34 | RICHARDS LAUGHLIN PLUMBIN | 65.00 | |
| 05/19/16 | 35 | Trigild Inc | 5,466.67 | |
| 05/19/16 | 36 | TRIGILD HOLDINGS INC | 322.53 | |
| 05/19/16 | 37 | Trigild Management Servic | 376.24 | |
| 05/19/16 | 38 | THE TROPHY EMPORIUM | 27.25 | |
| 05/19/16 | 39 | Kone Inc. | 1,037.52 | |
| 05/27/16 | 40 | Trigild Management Servic | 162.00 | |
| 06/02/16 | | JS 05/26/16 Superior Press | 790.28 | |
| | | **Total Disbursements** | 145,290.73 | |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 06/07/16 | 05/16 Petty Cash Expenses | -175.79 |
| | **Total Journal Entries** | -175.79 |

| | | |
|---|---|---|
| | **May 2016 Ending Balance** | 387,932.23 |

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 06/02/16 | Deposit | 31,552.40 |
| 06/03/16 | Deposit | 6,050.00 |
| 06/06/16 | Deposit | 110,017.01 |
| 06/07/16 | Deposit | 78,486.84 |
| 06/08/16 | Deposit | 7,998.39 |
| 06/09/16 | Deposit | 11,325.44 |
| 06/10/16 | Deposit | 3,797.85 |
| 06/14/16 | Deposit | 5,725.95 |
| 06/17/16 | Deposit | 6,785.56 |
| 06/21/16 | Deposit | 6,450.00 |
| 06/23/16 | Deposit | 3,014.94 |
| 06/28/16 | Deposit | 6,051.46 |
| 06/29/16 | Deposit | 2,750.00 |
| 06/30/16 | Deposit | 7,026.17 |
| | **Total Receipts** | 287,032.01 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---|
| 06/01/16 | 41 | Trigild Management Servic | 6,822.45 |
| 06/02/16 | 4 | CITY OF LOS ANGELES | -505.44 |
| 06/03/16 | 42 | ALEX TAVIDIAN | 514.15 |
| 06/03/16 | 43 | ARCHER'S LOCK & SECURITY, | 149.00 |
| 06/03/16 | 44 | CHEM PRO LABORATORY, INC. | 294.00 |
| 06/03/16 | 45 | CITY OF LOS ANGELES | 505.44 |
| 06/03/16 | 46 | CITY OF LOS ANGELES | 252.72 |
| 06/03/16 | 47 | DANISH ENVIRONMENT, INC | 7,603.81 |
| 06/03/16 | 48 | Joanna Deng | 175.79 |
| 06/03/16 | 49 | REGENCY LIGHTING | 93.34 |
| 06/03/16 | 50 | REGENCY LIGHTING | 1,160.96 |
| 06/03/16 | 51 | Trigild Inc | 4,000.00 |
| 06/03/16 | 52 | TRIGILD HOLDINGS INC | 220.43 |
| 06/03/16 | 53 | Trigild Management Servic | 162.00 |
| 06/07/16 | 54 | Office of the U.S. Truste | 325.00 |

| Database: | TRGLDCLIENT | **Receipts and Disbursements Rolling** | Page: | 3 |
|---|---|---|---|---|
| Entity: | ENCINO | Encino | Date: | 8/18/2017 |
| | | 04/2016 Thru 07/2017 | Time: | 10:40 AM |

Accrual

| 06/09/16 | 55 | ARCHER'S LOCK & SECURITY, | 198.00 |
|---|---|---|---|
| 06/09/16 | 56 | CROSBIE GLINER SCHIFFMAN | 387.45 |
| 06/09/16 | 57 | KADIMA SECURITY SERVICES, | 4,872.00 |
| 06/09/16 | 58 | OFFICE DEPOT | 44.21 |
| 06/09/16 | 59 | PAPER DEPOT, LLC | 3,282.42 |
| 06/09/16 | 60 | TRIGILD HOLDINGS INC | 12,702.31 |
| 06/10/16 | 61 | BLASBERG & ASSOCIATES | 325.00 |
| 06/10/16 | 62 | SOCAL GAS | 246.81 |
| 06/15/16 | 63 | Trigild Management Servic | 10,418.88 |
| 06/16/16 | 64 | DEWEY PEST CONTROL | 73.00 |
| 06/16/16 | 65 | Time Warner Cable | 194.50 |
| 06/16/16 | 66 | Time Warner Cable | 142.54 |
| 06/16/16 | 67 | Time Warner Cable | 144.33 |
| 06/16/16 | 68 | Trigild Inc | 15,627.78 |
| 06/16/16 | 69 | TRIGILD HOLDINGS INC | 495.27 |
| 06/16/16 | 70 | Trigild Management Servic | 1,098.75 |
| 06/23/16 | 71 | DANISH ENVIRONMENT, INC | 9,986.81 |
| 06/23/16 | 72 | LOS ANGELES DEPT. OF WATE | 3,290.97 |
| 06/23/16 | 73 | LOS ANGELES DEPT. OF WATE | 31,164.48 |
| 06/23/16 | 74 | LOS ANGELES DEPT. OF WATE | 110.22 |
| 06/23/16 | 75 | REGENCY LIGHTING | 238.02 |
| 06/23/16 | 76 | TRIGILD HOLDINGS INC | 2,886.00 |
| 06/23/16 | 77 | WASTE MANAGEMENT | 1,166.56 |
| 06/29/16 | 78 | Trigild Management Servic | 7,568.24 |
| 06/30/16 | 79 | McMaster-Carr Supply Co. | 1,003.15 |
| 06/30/16 | 80 | PAPER DEPOT, LLC | 2,159.75 |
| 06/30/16 | 81 | PROGISTICS DISTRIBUTIONS, | 75.54 |
| 06/30/16 | 82 | SOCAL GAS | 105.13 |
| | | **Total Disbursements** | 131,781.77 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 07/08/16 | Reclass CKREQ060116 04/29/16-05/26/16 | 175.79 |
| 07/08/16 | 06/16 Petty Cash Expenses | -17.65 |
| | **Total Journal Entries** | 158.14 |

| | **June 2016 Ending Balance** | 543,340.61 |
|---|---|---|

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 07/01/16 | Deposit | 50,342.45 |
| 07/06/16 | Deposit | 27,339.38 |
| 07/08/16 | Deposit | 53,906.50 |
| 07/11/16 | Deposit | 1,466.27 |
| 07/12/16 | Deposit | 61,043.41 |
| 07/14/16 | Deposit | 20,153.93 |
| 07/15/16 | Deposit | 3,000.00 |
| 07/19/16 | Deposit | 19,320.13 |
| 07/20/16 | Deposit | 14,947.03 |
| 07/21/16 | Deposit | -1,065.00 |
| 07/26/16 | Deposit | 7,361.46 |
| 08/02/16 | Deposit | 0.00 |
| | **Total Receipts** | 257,815.56 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---|
| 07/07/16 | 83 | CHEM PRO LABORATORY, INC. | 294.00 |
| 07/07/16 | 84 | CITY OF LOS ANGELES | 505.44 |
| 07/07/16 | 85 | KADIMA SECURITY SERVICES, | 1,512.00 |
| 07/07/16 | 86 | Trigild Inc | 4,000.00 |
| 07/07/16 | 87 | Trigild Management Servic | 162.00 |
| 07/13/16 | 88 | Trigild Management Servic | 7,510.33 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 4 |
| Entity: | ENCINO | | Encino | | Date: | 8/18/2017 |
| | | | 04/2016 Thru 07/2017 | | Time: | 10:40 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 07/15/16 | | 89 | ARCHER'S LOCK & SECURITY, | 85.00 |
| 07/15/16 | | 90 | KADIMA SECURITY SERVICES, | 6,384.00 |
| 07/15/16 | | 91 | Time Warner Cable | 145.42 |
| 07/15/16 | | 92 | Trigild Inc | 4,610.96 |
| 07/15/16 | | 93 | TRIGILD HOLDINGS INC | 228.11 |
| 07/15/16 | | 94 | WASTE MANAGEMENT | 1,166.56 |
| 07/18/16 | | 54 | Office of the U.S. Truste | -325.00 |
| 07/20/16 | | | JS 07/20/16 Wire to C-III Asset Man | 476,869.97 |
| 07/21/16 | | 95 | CROSBIE GLINER SCHIFFMAN | 5,250.00 |
| 07/21/16 | | 96 | KADIMA SECURITY SERVICES, | 1,512.00 |
| 07/21/16 | | 97 | SOUTH COAST AIR QUALITY | 128.66 |
| 07/27/16 | | 98 | Trigild Management Servic | 7,524.43 |
| 07/28/16 | :OM073016 | | Joanna De | -221.01 |
| 07/28/16 | | 99 | ARCHER'S LOCK & SECURITY, | 179.90 |
| 07/28/16 | | 100 | CHEM PRO LABORATORY, INC. | 294.00 |
| 07/28/16 | | 101 | DANISH ENVIRONMENT, INC | 9,020.31 |
| 07/28/16 | | 102 | Joanna Deng | 221.01 |
| 07/28/16 | | 103 | KADIMA SECURITY SERVICES, | 1,512.00 |
| 07/28/16 | | 104 | LOS ANGELES DEPT. OF WATE | 31,187.53 |
| 07/28/16 | | 105 | LOS ANGELES DEPT. OF WATE | 3,673.52 |
| 07/28/16 | | 106 | LOS ANGELES DEPT. OF WATE | 111.04 |
| 07/28/16 | | 107 | OFFICE DEPOT | 61.86 |
| 07/28/16 | | 108 | PAPER DEPOT, LLC | 1,503.99 |
| 07/28/16 | | 109 | SOCAL GAS | 86.52 |
| 07/28/16 | | 110 | TRIGILD HOLDINGS INC | 2,886.00 |
| 07/28/16 | | 111 | Trigild Management Servic | 611.62 |
| 07/28/16 | | 112 | THE TROPHY EMPORIUM | 61.04 |
| | | | **Total Disbursements** | 568,753.21 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 07/28/16 | 07/16 Petty Cash Expenses | -203.36 |
| | **Total Journal Entries** | -203.36 |

| | **July 2016 Ending Balance** | 232,199.60 |
|---|---|---|

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 08/01/16 | Deposit | 11,278.13 |
| 08/04/16 | Deposit | 11,240.75 |
| 08/05/16 | Deposit | 65,277.82 |
| 08/08/16 | Deposit | 30,019.14 |
| 08/09/16 | Deposit | 84,946.98 |
| 08/10/16 | Deposit | 5,300.00 |
| 08/12/16 | Deposit | 2,901.74 |
| 08/15/16 | Deposit | 18,038.17 |
| 08/16/16 | Deposit | 11,140.87 |
| 08/17/16 | Deposit | 10,764.33 |
| 08/22/16 | Deposit | 4,270.00 |
| 08/24/16 | Deposit | 2,100.00 |
| 09/02/16 | Deposit | 36,446.11 |
| | **Total Receipts** | 293,724.04 |

**DISBURSEMENTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 08/04/16 | 113 | Trigild Inc | | 30,145.75 |
| 08/04/16 | 114 | TRIGILD HOLDINGS INC | | 168.40 |
| 08/04/16 | 115 | Trigild Management Servic | | 162.00 |
| 08/10/16 | 116 | Trigild Management Servic | | 7,698.52 |
| 08/12/16 | 117 | CYBERNET COMMUNICATIONS, | | 973.67 |
| 08/12/16 | 118 | WASTE MANAGEMENT | | 1,166.56 |
| 08/18/16 | 119 | CROSBIE GLINER SCHIFFMAN | | 8,083.49 |

| | | | |
|---|---|---|---|
| Database: TRGLDCLIENT | | **Receipts and Disbursements Rolling** | Page:     5 |
| Entity:   ENCINO | | Encino | Date:   8/18/2017 |
| | | 04/2016 Thru 07/2017 | Time:   10:40 AM |

Accrual

| | | | |
|---|---|---|---|
| 08/18/16 | 120 | DEWEY PEST CONTROL | 73.00 |
| 08/18/16 | 121 | KADIMA SECURITY SERVICES, | 1,274.00 |
| 08/18/16 | 122 | REGENCY LIGHTING | 395.01 |
| 08/18/16 | 123 | RICHARDS LAUGHLIN PLUMBIN | 2,915.00 |
| 08/18/16 | 124 | WASTE MANAGEMENT | 1,139.39 |
| 08/23/16 | 125 | Time Warner Cable | 164.59 |
| 08/24/16 | 126 | Trigild Management Servic | 7,458.02 |
| 08/25/16 | 127 | AIR PRODUCT, INC | 167.00 |
| 08/25/16 | 128 | ARCHER'S LOCK & SECURITY, | 319.04 |
| 08/25/16 | 129 | DANISH ENVIRONMENT, INC | 9,009.61 |
| 08/25/16 | 130 | LOS ANGELES DEPT. OF WATE | 45,659.02 |
| 08/25/16 | 131 | LOS ANGELES DEPT. OF WATE | 3,771.21 |
| 08/25/16 | 132 | LOS ANGELES DEPT. OF WATE | 111.98 |
| 08/25/16 | 133 | McMaster-Carr Supply Co. | 360.60 |
| 08/25/16 | 134 | OFFICE DEPOT | 5.93 |
| 08/25/16 | 135 | OFFICE DEPOT | 13.60 |
| 08/25/16 | 136 | PAPER DEPOT, LLC | 728.22 |
| 08/25/16 | 137 | TRIGILD HOLDINGS INC | 293.88 |
| 09/01/16 | | JS 08/31/16 Wells Fargo Bank Fees | 23.00 |
| | | **Total Disbursements** | 122,280.49 |

**JOURNAL ENTRIES**

| Date | Description | | Amount |
|---|---|---|---|
| 09/08/16 | 08/16 Petty Cash Expenses | | -207.79 |
| | **Total Journal Entries** | | -207.79 |

| | **August 2016 Ending Balance** | | 403,435.36 |
|---|---|---|---|

**RECEIPTS**

| Date | Description | | Amount |
|---|---|---|---|
| 09/08/16 | Deposit | | 175,242.83 |
| 09/09/16 | Deposit | | 15,862.60 |
| 09/12/16 | Deposit | | 5,261.00 |
| 09/13/16 | Deposit | | 13,133.14 |
| 09/14/16 | Deposit | | 5,034.37 |
| 09/15/16 | Deposit | | 6,990.87 |
| 09/19/16 | Deposit | | 6,276.39 |
| 09/26/16 | Deposit | | 420.00 |
| 09/27/16 | Deposit | | 3,007.46 |
| 09/30/16 | Deposit | | 0.00 |
| 10/03/16 | Deposit | | 12,513.76 |
| 10/04/16 | Deposit | | 15,447.77 |
| | **Total Receipts** | | 259,190.19 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---|
| 09/01/16 | 138 | CHEM PRO LABORATORY, INC. | 294.00 |
| 09/01/16 | 139 | OFFICE DEPOT | 70.89 |
| 09/01/16 | 140 | SOCAL GAS | 71.29 |
| 09/01/16 | 141 | Trigild Management Servic | 357.62 |
| 09/06/16 | 142 | TRIGILD HOLDINGS INC | 9,883.28 |
| 09/07/16 | 143 | Trigild Management Servic | 7,533.52 |
| 09/08/16 | 144 | ALEX TAVIDIAN | 503.62 |
| 09/08/16 | 145 | DEWEY PEST CONTROL | 73.00 |
| 09/08/16 | 146 | LOS ANGELES FIRE SYSTEMS | 3,964.50 |
| 09/08/16 | 147 | Trigild Inc | 18,972.22 |
| 09/15/16 | :OM083116 | UPPLY.COM     Joanna Den | -207.79 |
| 09/16/16 | 148 | CARPET HOUSE | 1,451.00 |
| 09/16/16 | 149 | DANISH ENVIRONMENT, INC | 8,945.28 |
| 09/16/16 | 150 | DEWEY PEST CONTROL | 73.00 |
| 09/16/16 | 151 | Joanna Deng | 207.79 |
| 09/16/16 | 152 | McMaster-Carr Supply Co. | 184.42 |

| | | | | | |
|---|---|---|---|---|---|
| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: 6 |
| Entity: | ENCINO | | Encino | | Date: 8/18/2017 |
| | | | 04/2016 Thru 07/2017 | | Time: 10:40 AM |

Accrual

| | | | |
|---|---|---|---:|
| 09/16/16 | 153 | OFFICE DEPOT | 209.78 |
| 09/16/16 | 154 | SOUTH COAST AIR QUALITY | 135.91 |
| 09/16/16 | 155 | Time Warner Cable | 148.41 |
| 09/16/16 | 156 | Trigild Inc | 4,811.72 |
| 09/16/16 | 157 | TRIGILD HOLDINGS INC | 601.12 |
| 09/16/16 | 158 | Trigild Management Servic | 175.62 |
| 09/16/16 | 159 | WASTE MANAGEMENT | 1,299.51 |
| 09/20/16 | 160 | ADR SECURITY SYSTEMS, INC | 2,765.00 |
| 09/20/16 | 161 | DUTHIE ELECTRIC SERVICE C | 762.15 |
| 09/21/16 | 162 | Trigild Management Servic | 7,444.82 |
| 09/22/16 | 163 | CITY OF LOS ANGELES | 505.44 |
| 09/22/16 | 164 | CROSBIE GLINER SCHIFFMAN | 15,357.15 |
| 09/22/16 | 165 | LOS ANGELES DEPT. OF WATE | 42,596.13 |
| 09/22/16 | 166 | LOS ANGELES DEPT. OF WATE | 3,762.36 |
| 09/22/16 | 167 | LOS ANGELES DEPT. OF WATE | 111.98 |
| 09/22/16 | 168 | Vortex Industries, Inc | 1,736.79 |
| 09/29/16 | 169 | ARCHER'S LOCK & SECURITY, | 241.25 |
| 09/29/16 | 170 | CHEM PRO LABORATORY, INC. | 294.00 |
| 09/29/16 | 171 | CYBERNET COMMUNICATIONS, | 264.55 |
| 09/29/16 | 172 | INLAND EMPIRE HEALTH PLAN | 2,516.24 |
| 09/29/16 | 173 | OFFICE DEPOT | 97.43 |
| 09/29/16 | 174 | PAPER DEPOT, LLC | 1,167.89 |
| 09/29/16 | 175 | REGENCY LIGHTING | 608.17 |
| 09/29/16 | 176 | SOCAL GAS | 78.71 |
| 09/29/16 | 177 | Trigild Inc | 17,299.75 |
| 09/29/16 | 178 | UNIVERSAL PROTECTION SERV | 1,939.68 |
| | | **Total Disbursements** | 159,309.20 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---:|
| 10/03/16 | JS 09/30/16 Wells Fargo Bank Fees | -20.00 |
| 10/07/16 | 09/16 Petty Cash Expenses | -51.21 |
| | **Total Journal Entries** | -71.21 |

| | | |
|---|---|---:|
| | **September 2016 Ending Balance** | 503,245.14 |

**RECEIPTS**

| Date | Description | Amount |
|---|---|---:|
| 10/03/16 | Deposit | 65,530.71 |
| 10/04/16 | Deposit | 34,336.64 |
| 10/06/16 | Deposit | 62,870.71 |
| 10/07/16 | Deposit | 3,682.82 |
| 10/10/16 | Deposit | 1,873.51 |
| 10/11/16 | Deposit | 16,421.87 |
| 10/13/16 | Deposit | 34,561.21 |
| 10/14/16 | Deposit | 1,691.25 |
| 10/17/16 | Deposit | 2,425.81 |
| 10/18/16 | Deposit | 9,084.94 |
| 10/24/16 | Deposit | 25,295.18 |
| 10/28/16 | Deposit | 6,121.43 |
| 11/01/16 | Deposit | 11,078.41 |
| | **Total Receipts** | 274,974.49 |

**DISBURSEMENTS**

| Date | | Description | Amount |
|---|---|---|---:|
| 10/04/16 | 179 | Trigild Management Servic | 7,447.24 |
| 10/07/16 | 180 | DUTHIE ELECTRIC SERVICE C | 1,524.30 |
| 10/07/16 | 181 | Trigild Inc | 32,998.41 |
| 10/07/16 | 182 | TRIGILD HOLDINGS INC | 2,886.00 |
| 10/07/16 | 183 | Trigild Management Servic | 162.00 |
| 10/07/16 | 184 | WASTE MANAGEMENT OF WOOD | 1,251.73 |
| 10/13/16 | 185 | McMaster-Carr Supply Co. | 258.66 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 7 |
|---|---|---|---|---|---|---|
| Entity: | ENCINO | | Encino | | Date: | 8/18/2017 |
| | | | 04/2016 Thru 07/2017 | | Time: | 10:40 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 10/13/16 | 186 | Time Warner Cable | 161.63 | |
| 10/13/16 | 187 | Trigild Inc | 3,775.71 | |
| 10/13/16 | 188 | TRIGILD HOLDINGS INC | 338.41 | |
| 10/13/16 | 189 | Trigild Management Servic | 814.77 | |
| 10/13/16 | 190 | UNIVERSAL PROTECTION SERV | 8,845.30 | |
| 10/17/16 | 180 | DUTHIE ELECTRIC SERVICE C | -1,524.30 | |
| 10/19/16 | 191 | Trigild Management Servic | 7,535.27 | |
| 10/20/16 | 192 | LOS ANGELES DEPT. OF WATE | 874.36 | |
| 10/20/16 | 193 | LOS ANGELES DEPT. OF WATE | 111.98 | |
| 10/27/16 | | JS 10/25/16 Wells Fargo Bank Fees | 20.00 | |
| 10/27/16 | 194 | ADR SECURITY SYSTEMS, INC | 2,765.00 | |
| 10/27/16 | 195 | CYBERNET COMMUNICATIONS, | 258.96 | |
| 10/27/16 | 196 | DANISH ENVIRONMENT, INC | 4,467.05 | |
| 10/27/16 | 197 | DEWEY PEST CONTROL | 73.00 | |
| 10/27/16 | 198 | DUTHIE ELECTRIC SERVICE C | 762.15 | |
| 10/27/16 | 199 | OFFICE DEPOT | 67.86 | |
| 10/27/16 | 200 | PAPER DEPOT, LLC | 1,738.32 | |
| 10/27/16 | 201 | REGENCY LIGHTING | 396.00 | |
| 10/27/16 | 202 | TRIGILD HOLDINGS INC | 2,886.00 | |
| 10/27/16 | 203 | UNIVERSAL PROTECTION SERV | 11,973.99 | |
| | | **Total Disbursements** | 92,869.80 | |

**JOURNAL ENTRIES**

| Date | Description | | Amount |
|---|---|---|---|
| 11/07/16 | 10/16 Petty Cash Expenses | | -140.13 |
| | **Total Journal Entries** | | -140.13 |

| | | |
|---|---|---|
| | **October 2016 Ending Balance** | 685,209.70 |

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 11/02/16 | Deposit | 100,707.54 |
| 11/03/16 | Deposit | 2,927.21 |
| 11/04/16 | Deposit | 48,756.89 |
| 11/08/16 | Deposit | 22,124.46 |
| 11/15/16 | Deposit | 31,349.15 |
| 11/16/16 | Deposit | 15,846.42 |
| 11/18/16 | Deposit | 24,539.14 |
| 11/30/16 | Deposit | 79.79 |
| 12/01/16 | Deposit | 13,953.16 |
| | **Total Receipts** | 260,283.76 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---|
| 11/02/16 | 204 | Trigild Management Servic | 7,488.91 |
| 11/03/16 | 205 | CROSBIE GLINER SCHIFFMAN | 8,569.68 |
| 11/03/16 | 206 | McMaster-Carr Supply Co. | 71.51 |
| 11/03/16 | 207 | SOCAL GAS | 67.93 |
| 11/03/16 | 208 | Trigild Inc | 4,000.00 |
| 11/03/16 | 209 | Trigild Management Servic | 162.00 |
| 11/10/16 | 210 | CHEM PRO LABORATORY, INC. | 294.00 |
| 11/10/16 | 211 | McMaster-Carr Supply Co. | 196.08 |
| 11/10/16 | 212 | REGENCY LIGHTING | 207.10 |
| 11/10/16 | 213 | Trigild Inc | 7,735.20 |
| 11/10/16 | 214 | TRIGILD HOLDINGS INC | 365.43 |
| 11/10/16 | 215 | Trigild Management Servic | 232.59 |
| 11/10/16 | 216 | UNIVERSAL PROTECTION SERV | 2,011.52 |
| 11/10/16 | 217 | WASTE MANAGEMENT | 1,272.34 |
| 11/16/16 | 218 | Trigild Management Servic | 8,455.06 |
| 11/18/16 | 219 | DEWEY PEST CONTROL | 73.00 |
| 11/18/16 | 220 | Kone Inc. | 3,112.56 |
| 11/18/16 | 221 | Time Warner Cable | 149.45 |

| Database: TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 8 |
|---|---|---|---|---|---|
| Entity:  ENCINO | | Encino | | Date: | 8/18/2017 |
| | | 04/2016 Thru 07/2017 | | Time: | 10:40 AM |

Accrual

| | | | | |
|---|---|---|---|---|
| 11/18/16 | 222 | UNIVERSAL PROTECTION SERV | 2,347.96 | |
| 11/23/16 | 223 | AIR PRODUCT, INC | 129.00 | |
| 11/23/16 | 224 | Kone Inc. | 2,075.04 | |
| 11/23/16 | 225 | LOS ANGELES DEPT. OF WATE | 6,093.97 | |
| 11/23/16 | 226 | LOS ANGELES DEPT. OF WATE | 111.98 | |
| 11/23/16 | 227 | McMaster-Carr Supply Co. | 251.02 | |
| 11/23/16 | 228 | MERCHANTS BUILDING MAINTE | 5,152.32 | |
| 11/23/16 | 229 | Trigild Inc | 4,249.23 | |
| 11/23/16 | 230 | TRIGILD HOLDINGS INC | 2,886.00 | |
| 11/23/16 | 231 | UNIVERSAL PROTECTION SERV | 2,096.52 | |
| 11/30/16 | 232 | Trigild Management Servic | 8,032.94 | |
| 12/01/16 | | JS 11/30/16 Wells Fargo Bank Fees | 10.31 | |
| | | **Total Disbursements** | 77,900.65 | |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 12/09/16 | 11/16 Petty Cash Expenses | -34.46 |
| | **Total Journal Entries** | -34.46 |

| | **November 2016 Ending Balance** | 867,558.35 |
|---|---|---|

**RECEIPTS**

| Date | Description | Amount |
|---|---|---|
| 12/02/16 | Deposit | 53,671.82 |
| | **Total Receipts** | 53,671.82 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---|
| 12/01/16 | 233 | CYBERNET COMMUNICATIONS, | 257.99 |
| 12/01/16 | 234 | LOS ANGELES DEPT. OF WATE | 65,882.27 |
| 12/01/16 | 235 | SOCAL GAS | 90.31 |
| 12/01/16 | 236 | Trigild Inc | 7,395.00 |
| 12/09/16 | 237 | Carrier Corporation | 860.00 |
| 12/09/16 | 238 | CHEM PRO LABORATORY, INC. | 294.00 |
| 12/09/16 | 239 | Kone Inc. | 2,075.04 |
| 12/09/16 | 240 | LOS ANGELES FIRE SYSTEMS | 785.00 |
| 12/09/16 | 241 | Trigild Inc | 4,000.00 |
| 12/09/16 | 242 | Trigild Management Servic | 162.00 |
| 12/09/16 | 243 | UNIVERSAL PROTECTION SERV | 2,029.48 |
| 12/15/16 | 244 | Carrier Corporation | 645.00 |
| 12/15/16 | 245 | ARCHER'S LOCK & SECURITY, | 297.55 |
| 12/15/16 | 246 | MERCHANTS BUILDING MAINTE | 9,481.81 |
| 12/15/16 | 247 | PAPER DEPOT, LLC | 170.20 |
| 12/15/16 | 248 | RICHARDS LAUGHLIN PLUMBIN | 150.00 |
| 12/15/16 | 249 | TRIGILD HOLDINGS INC | 136.10 |
| 12/15/16 | 250 | UNIVERSAL PROTECTION SERV | 2,137.24 |
| 12/15/16 | 251 | WASTE MANAGEMENT | 1,272.34 |
| 12/22/16 | 252 | ARCHER'S LOCK & SECURITY, | 731.86 |
| 12/22/16 | 253 | CROSBIE GLINER SCHIFFMAN | 39,873.65 |
| 12/22/16 | 254 | DUTHIE ELECTRIC SERVICE C | 747.70 |
| 12/22/16 | 255 | Kone Inc. | 407.87 |
| 12/22/16 | 256 | Trigild Inc | 3,808.51 |
| 12/22/16 | 257 | TRIGILD HOLDINGS INC | 168.12 |
| 12/22/16 | 258 | Trigild Management Servic | 3,147.14 |
| 12/28/16 | 259 | DEWEY PEST CONTROL | 73.00 |
| 12/28/16 | 260 | DUTHIE ELECTRIC SERVICE C | 1,824.72 |
| 12/28/16 | 261 | UNIVERSAL PROTECTION SERV | 17,957.34 |
| 01/04/17 | | JS 12/30/16 Wells Fargo Bank Fees | 17.82 |
| | | **Total Disbursements** | 166,879.06 |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 9 |
| Entity: | ENCINO | | Encino | | Date: | 8/18/2017 |
| | | | 04/2016 Thru 07/2017 | | Time: | 10:40 AM |

Accrual

| | 01/12/17 | | 12/16 Petty Cash Expenses | -18.80 |
| | | | **Total Journal Entries** | -18.80 |

| | | | **December 2016 Ending Balance** | 754,332.31 |

**RECEIPTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 01/18/17 | Deposit | | | 731.70 |
| 01/23/17 | Deposit | | | 17,379.55 |
| | | | **Total Receipts** | 18,111.25 |

**DISBURSEMENTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 01/11/17 | 262 | ARCHER'S LOCK & SECURITY, | | 148.10 |
| 01/11/17 | 263 | Trigild Inc | | 6,827.50 |
| 01/19/17 | 264 | CARPET HOUSE | | 243.00 |
| 01/19/17 | 265 | CROSBIE GLINER SCHIFFMAN | | 493.20 |
| 01/19/17 | 266 | Trigild Management Servic | | 622.57 |
| 01/20/17 | 267 | Trigild Management Servic | | 2,910.56 |
| | | **Total Disbursements** | | 11,244.93 |

**JOURNAL ENTRIES**

| Date | Description | | | Amount |
|---|---|---|---|---|
| | | **Total Journal Entries** | | 0.00 |

| | | | **January 2017 Ending Balance** | 761,198.63 |

**DISBURSEMENTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 02/02/17 | 268 | ARCHER'S LOCK & SECURITY, | | 20.00 |
| 02/02/17 | 269 | STEVE HOFBAUER, LLC | | 5,300.00 |
| 02/02/17 | 270 | Trigild Inc | | 3,210.00 |
| 02/02/17 | 271 | TRIGILD HOLDINGS INC | | 125.00 |
| 02/09/17 | | JS 02/01/17 Wells Fargo Bank Fees | | 2.56 |
| 02/23/17 | 272 | CROSBIE GLINER SCHIFFMAN | | 3,149.35 |
| 02/23/17 | 273 | Encino Tower Partners | | 3,388.93 |
| 02/23/17 | 274 | LAG DENTAL INC. | | 135.00 |
| 02/23/17 | 275 | NABIH YOUSSEF & ASSOCIATE | | 1,837.50 |
| 02/23/17 | 276 | TRIGILD HOLDINGS INC | | 73.67 |
| 02/23/17 | 277 | Trigild Management Servic | | 158.10 |
| 02/24/17 | 278 | Encino Tower Partners | | 41,111.06 |
| 03/01/17 | | JS 02/24/17 Wells Fargo Bank Fees | | 17.13 |
| | | **Total Disbursements** | | 58,528.30 |

**JOURNAL ENTRIES**

| Date | Description | | | Amount |
|---|---|---|---|---|
| | | **Total Journal Entries** | | 0.00 |

| | | | **February 2017 Ending Balance** | 702,670.33 |

**RECEIPTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| | | **Total Receipts** | | 0.00 |

**DISBURSEMENTS**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 03/07/17 | 279 | ARCHER'S LOCK & SECURITY, | | 15,433.69 |
| 03/07/17 | 280 | FISH CARE UNLIMITED INC | | 200.00 |
| 03/09/17 | 281 | CIRCULATING AIR, INC | | 162.00 |
| 03/09/17 | 282 | ENVIROCHECK, INC | | 595.00 |
| 03/09/17 | 283 | MERCHANTS BUILDING MAINTE | | 4,837.77 |
| 03/09/17 | 284 | Trigild Management Servic | | 150.00 |
| 03/16/17 | 285 | CYBERNET COMMUNICATIONS, | | 266.74 |
| 03/16/17 | 286 | Encino Tower Partners | | 1,432.51 |

| Database: | TRGLDCLIENT | | **Receipts and Disbursements Rolling** | | Page: | 10 |
|---|---|---|---|---|---|---|
| Entity: | ENCINO | | Encino | | Date: | 8/18/2017 |
| | | | 04/2016 Thru 07/2017 | | Time: | 10:40 AM |

Accrual

| | | | |
|---|---|---|---|
| 03/16/17 | 287 | ENVIROCHECK, INC | 370.00 |
| 03/16/17 | 288 | Trigild Inc | 2,129.03 |
| 03/16/17 | 289 | TRIGILD HOLDINGS INC | 265.42 |
| 03/16/17 | 290 | Trigild Management Servic | 3,836.28 |
| 04/03/17 | | JS 03/31/17 Wells Fargo Bank Fees | 13.47 |
| | | **Total Disbursements** | 29,691.91 |

**JOURNAL ENTRIES**

| Date | Description | | Amount |
|---|---|---|---|
| | | **Total Journal Entries** | 0.00 |

| | | **March 2017 Ending Balance** | 672,978.42 |
|---|---|---|---|

**RECEIPTS**

| Date | Description | | Amount |
|---|---|---|---|
| 04/04/17 | Deposit | | 11,268.00 |
| 04/20/17 | Deposit | | 8,150.91 |
| | | **Total Receipts** | 19,418.91 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---|
| 04/06/17 | 291 | CROSBIE GLINER SCHIFFMAN | 55,112.65 |
| 04/06/17 | 292 | Trigild Management Servic | 150.00 |
| 04/07/17 | 269 | STEVE HOFBAUER, LLC | -5,300.00 |
| 04/13/17 | 293 | STEVE HOFBAUER, LLC | 5,300.00 |
| 05/01/17 | | JS 04/28/17 Wells Fargo Bank Fees | 12.56 |
| | | **Total Disbursements** | 55,275.21 |

**JOURNAL ENTRIES**

| Date | Description | | Amount |
|---|---|---|---|
| | | **Total Journal Entries** | 0.00 |

| | | **April 2017 Ending Balance** | 637,122.12 |
|---|---|---|---|

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---|
| 05/04/17 | 294 | Servpro of  Moorpark | 10,932.38 |
| 05/04/17 | 295 | TRIGILD HOLDINGS INC | 4.20 |
| 05/11/17 | 296 | AIR CONDITIONING SOLUTION | 5,764.24 |
| 06/01/17 | | JS 05/31/17 Wells Fargo Bank Fees | 12.95 |
| | | **Total Disbursements** | 16,713.77 |

**JOURNAL ENTRIES**

| Date | Description | | Amount |
|---|---|---|---|
| | | **Total Journal Entries** | 0.00 |

| | | **May 2017 Ending Balance** | 620,408.35 |
|---|---|---|---|

**RECEIPTS**

| Date | Description | | Amount |
|---|---|---|---|
| 07/03/17 | Deposit | | 3,059.00 |
| | | **Total Receipts** | 3,059.00 |

**DISBURSEMENTS**

| Date | Description | | Amount |
|---|---|---|---|
| 06/01/17 | 297 | CROSBIE GLINER SCHIFFMAN | 9,630.47 |
| 06/01/17 | 298 | TRIGILD HOLDINGS INC | 1.95 |
| 06/01/17 | 299 | Trigild Management Servic | 295.00 |
| 06/07/17 | 300 | ANM Construction & Enviro | 24,854.94 |
| 06/23/17 | 301 | CROSBIE GLINER SCHIFFMAN | 2,178.45 |
| 06/29/17 | 302 | TRIGILD HOLDINGS INC | 117.13 |
| 07/03/17 | | JS 06/30/17 Wells Fargo Bank Fees | 17.65 |
| | | **Total Disbursements** | 37,095.59 |

Database: TRGLDCLIENT                **Receipts and Disbursements Rolling**          Page:       11
Entity:   ENCINO                           Encino                     Date:   8/18/2017
                                          04/2016 Thru 07/2017             Time:   10:40 AM

Accrual

| JOURNAL ENTRIES | | | |
|---|---|---|---|
| Date | Description | | Amount |
| | | **Total Journal Entries** | 0.00 |
| | | | |
| | | **June 2017 Ending Balance** | 586,371.76 |
| **RECEIPTS** | | | |
| Date | Description | | Amount |
| 07/07/17 | Deposit | | 48,810.45 |
| 07/26/17 | Deposit | | 2,072.29 |
| 08/17/17 | Deposit | | 249,304.50 |
| | | **Total Receipts** | 300,187.24 |
| | | | |
| **DISBURSEMENTS** | | | |
| Date | Description | | Amount |
| 07/06/17 | 303 | TRIGILD HOLDINGS INC | 40.54 |
| 08/17/17 | | JS 07/31/17 Wells Fargo Bank Fees | 17.28 |
| | | **Total Disbursements** | 57.82 |
| | | | |
| | | **July 2017 Ending Balance** | 886,501.18 |

| Database: | TRGLDCLIENT | **EXECUTIVE SUMMARY** |
|---|---|---|
| Basis: | Accrual | Encino |
| ENTITY: | ENCINO | |

For Period   August 2017

**OCCUPANCY**

| Total SQFT | Leased SQFT | % Leased | Vacant SQFT | % Vacant |
|---|---|---|---|---|
| 126,275 | 96,971 | 76.79% | 29,304 | 23.21% |

**BUDGET COMPARISON**

| | Current Period | | | Year-To-Date | | |
|---|---|---|---|---|---|---|
| | Actual Aug 2017 | Budget Aug 2017 | Variance | Actual Aug 2017 | Budget Aug 2017 | Variance |
| **OPERATING INCOME** | | | | | | |
| Total Operating Income | 0.00 | 0.00 | 0.00 | (57,919.13) | 0.00 | (57,919.13) |
| Total Operating Expense | 0.00 | 0.00 | 0.00 | 9,115.47 | 0.00 | (9,115.47) |
| **NET OPERATING INCOME** | 0.00 | 0.00 | 0.00 | (67,034.60) | 0.00 | (67,034.60) |
| Total Non Operating (Income) Expense | 17.91 | 0.00 | (17.91) | (177,738.09) | 0.00 | 177,738.09 |
| Total Depreciation/Amortization | 0.00 | 0.00 | 0.00 | 3,523.93 | 0.00 | (3,523.93) |
| Total Debt Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **NET INCOME** | (17.91) | 0.00 | (17.91) | 107,179.56 | 0.00 | 107,179.56 |

**MONTHLY INCOME AND EXPENSE VARIANCE**

| | |
|---|---|
| Income: | N/A |
| Recoverable Expense: | N/A |
| Maintenance: | N/A |
| Utilities: | N/A |
| Taxes/Insurance: | N/A |
| Administrative: | N/A |
| Interest Expense: | N/A |
| Non-Recoverable Expenses: | N/A |
| Net Income: | N/A |
| Capital Expenditures: | N/A |

**OPERATIONS AND ADMINISTRATIVE**

9/14/2017    05:56 AM

| Database: | TRGLDCLIENT | **EXECUTIVE SUMMARY** |
|---|---|---|
| Basis: | Accrual | **Encino** |
| ENTITY: | ENCINO | |

For Period   August 2017

**DELINQUENCY REPORT**

| | **Total Amount Delinquent:** | **Current** | **30 Days** | **60 + Days** |
|---|---|---|---|---|
| | $ 309,796 | $ 0 | $ 0 | $ 309,796 |

**LEGAL**

N/A

.

| Database: | TRGLDCLIENT | **Balance Sheet** | | Page: | 1 |
|---|---|---|---|---|---|
| ENTITY: | ENCINO | **Trigild Client Services -  NEW** | | Date: | 9/14/2017 |
| | | **Encino** | | Time: | 05:50 AM |
| Accrual | | | | | |

| | Aug 2017 | Jul 2017 | Variance (Net Change) |
|---|---|---|---|
| ASSETS | | | |
| | | | |
| CASH | | | |
| Cash - Operating | 7,700.78 | 7,700.78 | 0.00 |
| Cash - Restricted | 129,477.99 | 878,800.40 | (749,322.41) |
| TOTAL CASH | 137,178.77 | 886,501.18 | (749,322.41) |
| | | | |
| ACCOUNTS RECEIVABLE | | | |
| Accounts receivable | 331,803.17 | 331,803.17 | 0.00 |
| TOTAL ACCOUNTS RECEIVABLE | 331,803.17 | 331,803.17 | 0.00 |
| OTHER CURRENT ASSETS | | | |
| OTHER ASSETS | | | |
| FIXED ASSETS | | | |
| TOTAL ASSETS | 468,981.94 | 1,218,304.35 | (749,322.41) |
| | | | |
| LIABILITIES & EQUITY | | | |
| | | | |
| CURRENT LIABILITIES | | | |
| ACCOUNTS PAYABLE | | | |
| Accounts payable | 703.65 | 703.65 | 0.00 |
| TOTAL ACCOUNTS PAYABLE | 703.65 | 703.65 | 0.00 |
| | | | |
| ACCRUED EXPENSES | | | |
| Accrued Property Taxes | 49,453.15 | 49,453.15 | 0.00 |
| TOTAL ACCRUED EXPENSES | 49,453.15 | 49,453.15 | 0.00 |
| | | | |
| OTHER CURRENT LIABILITIES | | | |
| Tenant's Security Deposit | 736.79 | 736.79 | 0.00 |
| Tenant - Prepaid Rent | 34,824.79 | 34,824.79 | 0.00 |
| TOTAL OTHER CURRENT LIABILITIES | 35,561.58 | 35,561.58 | 0.00 |
| TOTAL CURRENT LIABILTIES | 85,718.38 | 85,718.38 | 0.00 |
| | | | |
| LONG TERM LIABILITIES | | | |
| TOTAL LONG TERM LIABILITIES | 0.00 | 0.00 | 0.00 |
| | | | |
| EQUITY | | | |
| Seized Assets | 78,617.90 | 78,617.90 | 0.00 |
| Distribution - Sale Proceeds | (249,304.50) | 0.00 | (249,304.50) |
| Distribution - Lender / Owner | (976,869.97) | (476,869.97) | (500,000.00) |
| Retained Earnings | 1,423,640.57 | 1,423,640.57 | 0.00 |
| Current Year Earnings | 107,179.56 | 107,197.47 | (17.91) |
| TOTAL EQUITY | 383,263.56 | 1,132,585.97 | (749,322.41) |

| Database: | TRGLDCLIENT | **Balance Sheet** | Page: | 2 |
|---|---|---|---|---|
| ENTITY: | ENCINO | **Trigild Client Services -  NEW** | Date: | 9/14/2017 |
| | | **Encino** | Time: | 05:50 AM |

Accrual

| | Aug 2017 | Jul 2017 | Variance (Net Change) |
|---|---|---|---|
| TOTAL LIABILITIES & EQUITY | 468,981.94 | 1,218,304.35 | (749,322.41) |

| Database: | TRGLDCLIENT | **Commercial Real Estate Income Statement Summary** |
|---|---|---|
| Basis: | Accrual | Encino |
| ENTITY: | ENCINO | Std. Budget |

|  | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Actual | Budget | Variance | % | Actual | Budget | Variance | % | Annual Budget |
|  | Aug 2017 | Aug 2017 | | | Aug 2017 | Aug 2017 | | | |
| **OPERATING INCOME** | | | | | | | | | |
| Base Rent | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% | 0.00 |
| Other Income | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% | 0.00 |
| CAM and Recoveries | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% | 0.00 |
| Treasury Income | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% | 0.00 |
| TOTAL OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0% | (57,728.05) | 0.00 | (57,728.05) | 0% | 0.00 |
| **OPERATING EXPENSES** | | | | | | | | | |
| Payroll | 0.00 | 0.00 | 0.00 | 0% | 1,316.61 | 0.00 | (1,316.61) | 0% | 0.00 |
| CAM - Administrative Expenses | 0.00 | 0.00 | 0.00 | 0% | 656.56 | 0.00 | (656.56) | 0% | 0.00 |
| CAM - Insurance and Property Taxes | 0.00 | 0.00 | 0.00 | 0% | (2,654.48) | 0.00 | 2,654.48 | 0% | 0.00 |
| CAM - Grounds and Landscaping | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% | 0.00 |
| CAM - Janitorial | 0.00 | 0.00 | 0.00 | 0% | 3,912.68 | 0.00 | (3,912.68) | 0% | 0.00 |
| CAM - Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0% | 180.47 | 0.00 | (180.47) | 0% | 0.00 |
| CAM - Security & Life Safety | 0.00 | 0.00 | 0.00 | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% | 0.00 |
| CAM - Utilities | 0.00 | 0.00 | 0.00 | 0% | (2,387.93) | 0.00 | 2,387.93 | 0% | 0.00 |
| TOTAL OPERATING EXPENSE | 0.00 | 0.00 | 0.00 | 0% | 8,163.97 | 0.00 | (8,163.97) | 0% | 0.00 |
| **NET OPERATING INCOME** | 0.00 | 0.00 | 0.00 | 0% | (65,892.02) | 0.00 | (65,892.02) | 0% | 0.00 |
| **NON OPERATING (INCOME) EXPENSE** | | | | | | | | | |
| Non-reimbursable G&A Expenses | 17.91 | 0.00 | (17.91) | 0% | 60,675.63 | 0.00 | (60,675.63) | 0% | 0.00 |

Database:    TRGLDCLIENT
Basis:       Accrual
ENTITY:      ENCINO

**Commercial Real Estate Income Statement Summary**
**Encino**
**Std. Budget**

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual Aug 2017 | Budget Aug 2017 | Variance | % | Actual Aug 2017 | Budget Aug 2017 | Variance | % | Annual Budget |
| Owner's Cost | 0.00 | 0.00 | 0.00 | 0% | 12,033.36 | 0.00 | (12,033.36) | 0% | 0.00 |
| Asset Disposition | 0.00 | 0.00 | 0.00 | 0% | (249,304.50) | 0.00 | 249,304.50 | 0% | 0.00 |
| Capital Expenses | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% | 0.00 |
| Depreciation, Amort & Income Tax | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| TOTAL NON OPERATING (INCOME) EXPENSE | 17.91 | 0.00 | (17.91) | 0% | (173,071.58) | 0.00 | 173,071.58 | 0% | 0.00 |
| **NET INCOME BEFORE DEBT SERVICE** | (17.91) | 0.00 | (17.91) | 0% | 107,179.56 | 0.00 | 107,179.56 | 0% | 0.00 |
| Debt Service | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| **NET INCOME** | (17.91) | 0.00 | (17.91) | 0% | 107,179.56 | 0.00 | 107,179.56 | 0% | 0.00 |

9/14/2017    05:55 AM

| Database: | TRGLDCLIENT |
|---|---|
| Basis: | Accrual |
| ENTITY: | ENCINO |

**Commercial Real Estate Income Statement**
**Encino**
**Std. Budget**

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual Aug 2017 | Budget Aug 2017 | Variance | % | Actual Aug 2017 | Budget Aug 2017 | Variance | % Variance | Notes |
| **OPERATING INCOME** | | | | | | | | | |
| Base rent - office | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% | |
| Total Base Rent | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% | |
| Forfeited Security Deposit | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% | |
| Total Other Income | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% | |
| **CAM AND RECOVERIES** | | | | | | | | | |
| CAM - Operating Expenses | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% | |
| Total CAM and Recoveries | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% | |
| **TREASURY INCOME** | | | | | | | | | |
| Interest income - Security Deposits | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% | |
| Total Treasury Income | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% | |
| TOTAL OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0% | (57,728.05) | 0.00 | (57,728.05) | 0% | |
| **OPERATING EXPENSES** | | | | | | | | | |
| **PAYROLL** | | | | | | | | | |
| Asst Manager | 0.00 | 0.00 | 0.00 | 0% | (520.27) | 0.00 | 520.27 | 0% | |
| Housekeeper / Janitorial/ Day Porter | 0.00 | 0.00 | 0.00 | 0% | 241.95 | 0.00 | (241.95) | 0% | |
| Maintenance | 0.00 | 0.00 | 0.00 | 0% | 1,043.89 | 0.00 | (1,043.89) | 0% | |
| Employee Benefits | 0.00 | 0.00 | 0.00 | 0% | 183.34 | 0.00 | (183.34) | 0% | |
| Employee Related Expenses | 0.00 | 0.00 | 0.00 | 0% | 367.70 | 0.00 | (367.70) | 0% | |
| Total Payroll | 0.00 | 0.00 | 0.00 | 0% | 1,316.61 | 0.00 | (1,316.61) | 0% | |
| **CAM - ADMINISTRATIVE EXPENSES** | | | | | | | | | |
| Printing & Postage | 0.00 | 0.00 | 0.00 | 0% | 389.43 | 0.00 | (389.43) | 0% | |
| Software Licensing Fee | 0.00 | 0.00 | 0.00 | 0% | 150.00 | 0.00 | (150.00) | 0% | |
| Travel & Auto | 0.00 | 0.00 | 0.00 | 0% | 117.13 | 0.00 | (117.13) | 0% | |
| Total CAM Administrative Expenses | 0.00 | 0.00 | 0.00 | 0% | 656.56 | 0.00 | (656.56) | 0% | |
| **CAM - INSURANCE AND PROPERTY TAXES** | | | | | | | | | |
| Insurance - Property | 0.00 | 0.00 | 0.00 | 0% | (2,053.60) | 0.00 | 2,053.60 | 0% | |

9/14/2017    05:51 AM

| Database: | TRGLDCLIENT |
| Basis: | Accrual |
| ENTITY: | ENCINO |

**Commercial Real Estate Income Statement**
**Encino**
**Std. Budget**

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual Aug 2017 | Budget Aug 2017 | Variance | % | Actual Aug 2017 | Budget Aug 2017 | Variance | % | Variance Notes |
| Insurance - Liability | 0.00 | 0.00 | 0.00 | 0% | (600.88) | 0.00 | 600.88 | 0% | |
| Total CAM - Ins and Prop Taxes | 0.00 | 0.00 | 0.00 | 0% | (2,654.48) | 0.00 | 2,654.48 | 0% | |
| **CAM - GROUNDS AND LANDSCAPING** | | | | | | | | | |
| Pest Control | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% | |
| Total CAM - Grnds and Landsc | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% | |
| **CAM - JANITORIAL** | | | | | | | | | |
| Cleaning - Contracted | 0.00 | 0.00 | 0.00 | 0% | 405.07 | 0.00 | (405.07) | 0% | |
| Contracted Day Porter | 0.00 | 0.00 | 0.00 | 0% | 3,507.61 | 0.00 | (3,507.61) | 0% | |
| Total CAM Janitorial | 0.00 | 0.00 | 0.00 | 0% | 3,912.68 | 0.00 | (3,912.68) | 0% | |
| **CAM - REPAIRS AND MAINTENANCE** | | | | | | | | | |
| Locks & Keys | 0.00 | 0.00 | 0.00 | 0% | (66.31) | 0.00 | 66.31 | 0% | |
| Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0% | 200.00 | 0.00 | (200.00) | 0% | |
| R&M - Doors and Glass | 0.00 | 0.00 | 0.00 | 0% | (105.00) | 0.00 | 105.00 | 0% | |
| R&M - Elevator Contract | 0.00 | 0.00 | 0.00 | 0% | 33.47 | 0.00 | (33.47) | 0% | |
| R&M - Elevator Repairs & Supplies | 0.00 | 0.00 | 0.00 | 0% | (815.73) | 0.00 | 815.73 | 0% | |
| R&M-Elev/Escal - Misc | 0.00 | 0.00 | 0.00 | 0% | 0.22 | 0.00 | (0.22) | 0% | |
| R&M - HVAC - Repairs & Supplies | 0.00 | 0.00 | 0.00 | 0% | 926.24 | 0.00 | (926.24) | 0% | |
| R&M - Painting Interior | 0.00 | 0.00 | 0.00 | 0% | (1.90) | 0.00 | 1.90 | 0% | |
| R&M - Water Treatment | 0.00 | 0.00 | 0.00 | 0% | 9.48 | 0.00 | (9.48) | 0% | |
| Total CAM Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0% | 180.47 | 0.00 | (180.47) | 0% | |
| **CAM - SECURITY & LIFE SAFETY** | | | | | | | | | |
| Fire, Life Safety - Other | 0.00 | 0.00 | 0.00 | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% | |
| Total CAM Security & Life Safety | 0.00 | 0.00 | 0.00 | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% | |
| **CAM - UTILITIES** | | | | | | | | | |
| Utilities - Electricity | 0.00 | 0.00 | 0.00 | 0% | 1,757.54 | 0.00 | (1,757.54) | 0% | |
| Utilities - Gas | 0.00 | 0.00 | 0.00 | 0% | (776.86) | 0.00 | 776.86 | 0% | |
| Utilities - Water and Sewer | 0.00 | 0.00 | 0.00 | 0% | (3,368.61) | 0.00 | 3,368.61 | 0% | |
| Total CAM - Utilities | 0.00 | 0.00 | 0.00 | 0% | (2,387.93) | 0.00 | 2,387.93 | 0% | |
| Total Operating Expense | 0.00 | 0.00 | 0.00 | 0% | 8,163.97 | 0.00 | (8,163.97) | 0% | |
| **NET OPERATING INCOME** | 0.00 | 0.00 | 0.00 | 0% | (65,892.02) | 0.00 | (65,892.02) | 0% | |

9/14/2017     05:51 AM

| Database: | TRGLDCLIENT | **Commercial Real Estate Income Statement** |
|---|---|---|
| Basis: | Accrual | Encino |
| ENTITY: | ENCINO | Std. Budget |

|  | **Current Period** | | | | **Year-To-Date** | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Actual Aug 2017 | Budget Aug 2017 | Variance | % | Actual Aug 2017 | Budget Aug 2017 | Variance | % Variance | Notes |
| **NON OPERATING (INCOME) EXPENSE** | | | | | | | | | |
| **NON-REIMBURSABLE  G&A EXPENSES** | | | | | | | | | |
| Bank Charges | 17.91 | 0.00 | (17.91) | 0% | 111.51 | 0.00 | (111.51) | 0% | |
| Legal Fees - Operations | 0.00 | 0.00 | 0.00 | 0% | 60,564.12 | 0.00 | (60,564.12) | 0% | |
| Total Non-reimbursable G&A Expenses | 17.91 | 0.00 | (17.91) | 0% | 60,675.63 | 0.00 | (60,675.63) | 0% | |
| **OWNER'S COST** | | | | | | | | | |
| Insurance | 0.00 | 0.00 | 0.00 | 0% | 10,381.86 | 0.00 | (10,381.86) | 0% | |
| R&M - Other - Contract Svc (Interior) | 0.00 | 0.00 | 0.00 | 0% | 965.00 | 0.00 | (965.00) | 0% | |
| R&M - Other Flooring | 0.00 | 0.00 | 0.00 | 0% | (13.50) | 0.00 | 13.50 | 0% | |
| Receiver Fees - Admin | 0.00 | 0.00 | 0.00 | 0% | 700.00 | 0.00 | (700.00) | 0% | |
| Total Owner's Cost | 0.00 | 0.00 | 0.00 | 0% | 12,033.36 | 0.00 | (12,033.36) | 0% | |
| **ASSET DISPOSITION** | | | | | | | | | |
| Proceeds from Sale | 0.00 | 0.00 | 0.00 | 0% | (249,304.50) | 0.00 | 249,304.50 | 0% | |
| Total Asset Disposition | 0.00 | 0.00 | 0.00 | 0% | (249,304.50) | 0.00 | 249,304.50 | 0% | |
| **Building & Structure** | | | | | | | | | |
| Tenant Improvements | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% | |
| Total Building & Structure | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% | |
| Total Capital Expenses | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% | |
| Total Non Operating (Income) Expense | 17.91 | 0.00 | (17.91) | 0% | (173,071.58) | 0.00 | 173,071.58 | 0% | |
| **NET INCOME BEFORE DEBT SERVIC** | (17.91) | 0.00 | (17.91) | 0% | 107,179.56 | 0.00 | 107,179.56 | 0% | |
| **NET INCOME** | (17.91) | 0.00 | (17.91) | 0% | 107,179.56 | 0.00 | 107,179.56 | 0% | |

9/14/2017    05:51 AM

| Database:  TRGLDCLIENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accrual | | | | | | | | | | | | | |
| ENTITY:   ENCINO | | | | | | | | | | | | | |

**Commercial Real Estate 12 Month Rolling Income Statement Report**
**Encino**
**Std. Budget**

| | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | | | | | | |
| Base rent - office | 276,280 | 271,277 | 271,277 | 263,097 | 0 | -57,931 | 0 | 0 | 0 | 0 | 0 | 0 | 1,024,000 |
| Rent Abatement | -50 | -2,846 | -15,186 | -50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -18,132 |
| Total Base Rent | 276,230 | 268,431 | 256,091 | 263,047 | 0 | -57,931 | 0 | 0 | 0 | 0 | 0 | 0 | 1,005,868 |
| Forfeited Security Deposit | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 500 |
| Late Fees | 61 | 61 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 184 |
| Parking Income | 17,906 | 14,885 | 20,570 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53,361 |
| Other | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| Total Other Income | 18,002 | 14,946 | 20,631 | 0 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 54,080 |
| **CAM AND RECOVERIES** | | | | | | | | | | | | | |
| CAM - Operating Expenses | 2,403 | 2,536 | 2,536 | 2,536 | 0 | -488 | 0 | 0 | 0 | 0 | 0 | 0 | 9,522 |
| Reimbursement - Access Key | 100 | 485 | 110 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 695 |
| Reimbursements - Tenant Improvements | 0 | 0 | 1,492 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,492 |
| Total CAM and Recoveries | 2,503 | 3,021 | 4,137 | 2,536 | 0 | -488 | 0 | 0 | 0 | 0 | 0 | 0 | 11,709 |
| **GARAGE INCOME** | | | | | | | | | | | | | |
| Garage Income | 34,960 | 22,145 | 17,488 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 74,592 |
| Total Garage Income | 34,960 | 22,145 | 17,488 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 74,592 |
| **TREASURY INCOME** | | | | | | | | | | | | | |
| Interest income - Security Deposits | 0 | 0 | 0 | 1 | 0 | 191 | 0 | 0 | 0 | 0 | 0 | 0 | 192 |
| Total Treasury Income | 0 | 0 | 0 | 1 | 0 | 191 | 0 | 0 | 0 | 0 | 0 | 0 | 192 |
| **TOTAL OPERATING INCOME** | 331,695 | 308,543 | 298,348 | 265,583 | 0 | -57,728 | 0 | 0 | 0 | 0 | 0 | 0 | 1,146,440 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | |
| **PAYROLL** | | | | | | | | | | | | | |
| Asst Manager | 2,914 | 3,162 | 3,845 | -431 | 0 | 1,138 | 0 | 0 | 0 | 0 | -1,658 | 0 | 8,970 |
| Housekeeper / Janitorial/ Day Porter | 1,820 | 2,000 | 1,409 | -167 | 0 | 242 | 0 | 0 | 0 | 0 | 0 | 0 | 5,306 |
| Maintenance | 7,829 | 8,090 | 7,464 | -783 | 0 | 1,044 | 0 | 0 | 0 | 0 | 0 | 0 | 23,644 |

1

| Database:   TRGLDCLIENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accrual | | | | | | | | | | | | | |
| ENTITY:      ENCINO | | | | | | | | | | | | | |

**Commercial Real Estate 12 Month Rolling Income Statement Report**
**Encino**
**Std. Budget**

| | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee Benefits | 1,004 | 1,280 | 1,007 | 0 | 0 | 0 | 183 | 0 | 0 | 0 | 0 | 0 | 3,474 |
| Employee Related Expenses | 3,283 | 3,373 | 3,485 | -341 | 0 | 487 | 0 | 0 | 295 | 0 | -414 | 0 | 10,167 |
| | | | | | | | | | | | | | |
| **Total Payroll** | 16,850 | 17,905 | 17,211 | -1,721 | 0 | 2,911 | 183 | 0 | 295 | 0 | -2,072 | 0 | 51,562 |
| | | | | | | | | | | | | | |
| **CAM - ADMINISTRATIVE EXPENSES** | | | | | | | | | | | | | |
| Communication Costs | 169 | 168 | 168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 505 |
| Licenses & Permits | 136 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 136 |
| Management Fee | 7,776 | 8,249 | 7,809 | 2,129 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,962 |
| Office Supplies | 341 | 68 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 422 |
| Printing & Postage | 179 | 197 | 136 | 19 | 0 | 74 | 265 | 0 | 6 | 0 | 44 | 0 | 921 |
| Answering Service | 12 | 12 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| Software Licensing Fee | 150 | 150 | 150 | 0 | 0 | 0 | 150 | 150 | 0 | -150 | 0 | 0 | 600 |
| Travel & Auto | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 117 | 0 | 0 | 117 |
| | | | | | | | | | | | | | |
| **Total CAM Administrative Expenses** | 8,762 | 8,845 | 8,288 | 2,148 | 0 | 74 | 415 | 150 | 6 | -33 | 44 | 0 | 28,699 |
| | | | | | | | | | | | | | |
| **CAM - INSURANCE AND PROPERTY TAXES** | | | | | | | | | | | | | |
| Insurance - Property | 2,242 | 2,242 | 2,242 | 0 | 0 | 0 | 0 | 197 | 0 | -2,251 | 0 | 0 | 4,672 |
| Insurance - Liability | 656 | 656 | 656 | 0 | 0 | 0 | 0 | 58 | 0 | -658 | 0 | 0 | 1,367 |
| Property taxes - Real | 10,046 | 10,046 | 9,269 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29,361 |
| | | | | | | | | | | | | | |
| **Total CAM - Ins and Prop Taxes** | 12,944 | 12,944 | 12,167 | 0 | 0 | 0 | 0 | 255 | 0 | -2,909 | 0 | 0 | 35,401 |
| | | | | | | | | | | | | | |
| **CAM - GROUNDS AND LANDSCAPING** | | | | | | | | | | | | | |
| Lighting - Supplies | 0 | 552 | 193 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 745 |
| Pest Control | -27 | 73 | 73 | 73 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 194 |
| | | | | | | | | | | | | | |
| **Total CAM - Grnds and Landsc** | -27 | 625 | 266 | 73 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 940 |
| | | | | | | | | | | | | | |
| **CAM - JANITORIAL** | | | | | | | | | | | | | |
| Cleaning - Contracted | 7,204 | 7,875 | 7,997 | 0 | 0 | 255 | 150 | 0 | 0 | 0 | 0 | 0 | 23,481 |
| Cleaning - Supplies | -27 | 3,477 | 340 | -1,908 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,882 |
| Contracted Day Porter | 1,742 | 2,885 | 1,575 | 0 | 0 | 3,658 | -150 | 0 | 0 | 0 | 0 | 0 | 9,709 |
| | | | | | | | | | | | | | |
| **Total CAM Janitorial** | 8,919 | 14,237 | 9,912 | -1,908 | 0 | 3,913 | 0 | 0 | 0 | 0 | 0 | 0 | 35,072 |
| | | | | | | | | | | | | | |
| **CAM - REPAIRS AND MAINTENANCE** | | | | | | | | | | | | | |
| Locks & Keys | -676 | 0 | 15,798 | 880 | -66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,935 |
| Maintenance Supplies | 7 | 280 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 325 |
| Repairs and Maintenance | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 200 |
| R&M - Doors and Glass | 1,737 | 125 | 0 | 0 | 20 | -125 | 0 | 0 | 0 | 0 | 0 | 0 | 1,757 |

9/14/2017 05:51 AM

| Database: TRGLDCLIENT | | | | | **Commercial Real Estate 12 Month Rolling Income Statement Report** | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accrual | | | | | **Encino** | | | | | | | |
| ENTITY: ENCINO | | | | | **Std. Budget** | | | | | | | |

| | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&M - Elevator Contract | 1,038 | 1,038 | 1,038 | 408 | 0 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 3,554 |
| R&M - Elevator Repairs & Supplies | 816 | 0 | 0 | 0 | 0 | -816 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R&M-Elev/Escal - Misc | 260 | 135 | 120 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 524 |
| R&M - HVAC - Repairs & Supplies | 585 | 207 | 6,505 | 0 | 0 | 764 | 162 | 0 | 0 | 0 | 0 | 0 | 8,224 |
| R&M - Painting Interior | 0 | 0 | 160 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 158 |
| R&M - Plumbing | 0 | 0 | 150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 |
| R&M - Water Treatment | 294 | 294 | 294 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 891 |
| Total CAM Repairs and Maintenance | 4,060 | 2,080 | 24,101 | 1,296 | -48 | 66 | 162 | 0 | 0 | 0 | 0 | 0 | 31,718 |
| **CAM - SECURITY & LIFE SAFETY** | | | | | | | | | | | | | |
| Security - Contracted | 8,205 | 8,897 | 24,112 | -704 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40,510 |
| Fire, Life Safety - Other | 8,021 | 462 | 2,842 | -10 | 5,300 | 1,838 | 0 | 0 | 0 | 0 | 0 | 0 | 18,453 |
| R&M-Fire/Life-License & Inspection | 3,800 | 0 | 760 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,560 |
| Total CAM Security & Life Safety | 20,026 | 9,359 | 27,714 | -714 | 5,300 | 1,838 | 0 | 0 | 0 | 0 | 0 | 0 | 63,523 |
| **CAM - UTILITIES** | | | | | | | | | | | | | |
| Utilities - Electricity | 39,781 | 40,015 | 46,703 | -26,619 | 0 | 1,758 | 0 | 0 | 0 | 0 | 0 | 0 | 101,637 |
| Utilities - Gas | 74 | 74 | 98 | 6 | -732 | 0 | 0 | -45 | 0 | 0 | 0 | 0 | -526 |
| Utilities - Internet & Phone | 148 | 162 | 149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 459 |
| Utilities - Water and Sewer | 3,300 | -642 | 9,621 | -141 | 0 | -3,369 | 0 | 0 | 0 | 0 | 0 | 0 | 8,769 |
| Utilities - Trash | 1,300 | 1,252 | 1,272 | 1,272 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,096 |
| Total CAM - Utilities | 44,603 | 40,860 | 57,843 | -25,482 | -732 | -1,611 | 0 | -45 | 0 | 0 | 0 | 0 | 115,436 |
| **NON-CAM OPERATING EXPENSES** | | | | | | | | | | | | | |
| Non-Cam Parking | 25,154 | 29,402 | 31,277 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85,833 |
| Total Non-Cam Operating Expenses | 25,154 | 29,402 | 31,277 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85,833 |
| Total Operating Expense | 141,292 | 136,256 | 188,779 | -26,309 | 4,520 | 7,192 | 761 | 359 | 301 | -2,942 | -2,028 | 0 | 448,182 |
| **NET OPERATING INCOME** | 190,403 | 172,287 | 109,568 | 291,891 | -4,520 | -64,920 | -761 | -359 | -301 | 2,942 | 2,028 | 0 | 698,258 |
| **NON OPERATING (INCOME) EXPENSE** | | | | | | | | | | | | | |
| **NON-REIMBURSABLE G&A EXPENSES** | | | | | | | | | | | | | |
| Bank Charges | 20 | 20 | 10 | 18 | 0 | 20 | 13 | 13 | 13 | 18 | 17 | 18 | 180 |
| Legal Fees - Operations | 25,357 | 8,570 | 39,874 | 0 | 0 | 50,099 | -1,344 | 0 | 9,630 | 2,178 | 0 | 0 | 134,365 |

| Database: | TRGLDCLIENT | | | | | Commercial Real Estate 12 Month Rolling Income Statement Report | | | | | | | |
| Accrual | | | | | | Encino | | | | | | | |
| ENTITY: | ENCINO | | | | | Std. Budget | | | | | | | |

| | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Licenses & Permits | 505 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 505 |
| Miscellaneous | 0 | 0 | 0 | 845 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 845 |
| Printing & Postage | 0 | 0 | 0 | 271 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 271 |
| Travel & Auto | 823 | 0 | 0 | 636 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,459 |
| Tenant Billback - Miscellaneous | 241 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 263 |
| Tenant Improvement | 1,547 | 697 | 382 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,626 |
| Total Non-reimbursable G&A Expenses | 28,494 | 9,286 | 40,287 | 1,770 | 0 | 50,119 | -1,331 | 13 | 9,643 | 2,196 | 17 | 18 | 140,513 |
| **OWNER'S COST** | | | | | | | | | | | | | |
| Insurance | 0 | 0 | 0 | 0 | -17,255 | 0 | 0 | -8,151 | 10,932 | 24,855 | 0 | 0 | 10,382 |
| R&M - Other - Contract Svc (Interior) | 0 | 0 | 0 | 0 | 0 | 0 | 965 | 0 | 0 | 0 | 0 | 0 | 965 |
| R&M - Other Flooring | 0 | 0 | 0 | 257 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 243 |
| Leasing Commissions | 28,998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,998 |
| Professional Fees | 250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 250 |
| Receiver Fees - Legal | 4,620 | 4,550 | 4,130 | 385 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,685 |
| Receiver Fees - Admin | 3,115 | 2,845 | 2,698 | 2,825 | 0 | 400 | 0 | 0 | 275 | 25 | 0 | 0 | 12,183 |
| Total Owner's Cost | 36,983 | 7,395 | 6,828 | 3,467 | -17,268 | 400 | 965 | -8,151 | 11,207 | 24,880 | 0 | 0 | 66,705 |
| **ASSET DISPOSITION** | | | | | | | | | | | | | |
| Proceeds from Sale | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -249,305 | 0 | -249,305 |
| Total Asset Disposition | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -249,305 | 0 | -249,305 |
| **Building & Structure** | | | | | | | | | | | | | |
| Tenant Improvements | 0 | 0 | 0 | 0 | 0 | 3,524 | 0 | 0 | 0 | 0 | 0 | 0 | 3,524 |
| Painting - Interior | 0 | 0 | 0 | 1,007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,007 |
| Total Building & Structure | 0 | 0 | 0 | 1,007 | 0 | 3,524 | 0 | 0 | 0 | 0 | 0 | 0 | 4,531 |
| Total Capital Expenses | 0 | 0 | 0 | 1,007 | 0 | 3,524 | 0 | 0 | 0 | 0 | 0 | 0 | 4,531 |
| Total Non Operating (Income) Expense | 65,477 | 16,681 | 47,115 | 6,244 | -17,268 | 54,043 | -366 | -8,138 | 20,851 | 27,076 | -249,287 | 18 | -37,555 |
| **NET INCOME BEFORE DEBT SERVICE** | 124,926 | 155,606 | 62,454 | 285,648 | 12,748 | -118,963 | -395 | 7,779 | -21,152 | -24,134 | 251,315 | -18 | 735,813 |

9/14/2017 05:51 AM

Database:   TRGLDCLIENT
Accrual
ENTITY:   ENCINO

**Commercial Real Estate 12 Month Rolling Income Statement Report**
**Encino**
**Std. Budget**

| | Sep 2016 | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NET INCOME** | 124,926 | 155,606 | 62,454 | 285,648 | 12,748 | -118,963 | -395 | 7,779 | -21,152 | -24,134 | 251,315 | -18 | 735,813 |

5

| Database: | TRGLDCLIENT | Commercial Rent Roll |
|---|---|---|
| Building: | Encino | Encino |
| ENCINO | 16661 Ventura Boulevard | 8/31/2017 |
| | Encino, CA  91436 | |

| Suite | Tenant Name | GLA SF | Lease Start | End | Term | Date | Type | Current Charges Monthly Amount | PSF | Date | Type | Future Charges Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Vacant Suites**

| Suite | Tenant Name | GLA SF |
|---|---|---|
| 115 | Vacant | 2,126 |
| 206 | Vacant | 1,027 |
| 211 | Vacant | 1,704 |
| 213B | Vacant | 461 |
| 214 | Vacant | 958 |
| 226C | Vacant | 238 |
| 226E | Vacant | 239 |
| 226F | Vacant | 239 |
| 226G | Vacant | 239 |
| 230 | Vacant | 460 |
| 400E | Vacant | 417 |
| 400G | Vacant | 417 |
| 400J | Vacant | 417 |
| 404A | Vacant | 627 |
| 404B | Vacant | 334 |
| 404C | Vacant | 585 |
| 404D | Vacant | 668 |
| 405 | Vacant | 1,798 |
| 408 | Vacant | 1,500 |
| 502 | Vacant | 1,033 |
| 505 | Vacant | 520 |
| 507 | Vacant | 764 |
| 518 | Vacant | 791 |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

9/14/2017 05:56 AM

| Database: | TRGLDCLIENT | Commercial Rent Roll |
|---|---|---|
| Building: | Encino | Encino |
| ENCINO | 16661 Ventura Boulevard | 8/31/2017 |
| | Encino, CA  91436 | |

| Suite | Tenant Name | GLA SF | Lease Start | End | Term | Current Charges Date | Type | Monthly Amount | PSF | Future Charges Date | Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | Vacant | 3,718 | | | | | | | | | | | | |
| 608 | Vacant | 1,877 | | | | | | | | | | | | |
| 712 | Vacant | 1,024 | | | | | | | | | | | | |
| 800 | Vacant | 1,722 | | | | | | | | | | | | |
| 806 | Vacant | 1,830 | | | | | | | | | | | | |
| 816 | Vacant | 1,571 | | | | | | | | | | | | |

**Occupied Suites**

| Suite | Tenant Name | GLA SF | Lease Start | End | Term | Current Charges Date | Type | Monthly Amount | PSF | Future Charges Date | Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | Radiology Disc of Encino | 3,993 | 1/1/2015 | 12/31/2019 | 60 | 5/1/2016 | Base Rent Office | 11,111.70 | 2.78 | | | | | 21,500.00 |
| | | | | | | 5/1/2016 | CAM | 29.17 | 0.01 | | | | | |
| | | | | | | | Total | 11,141 | 2.79 | | | | | |
| 105 | Reza Torchizy, M.D. | 1,615 | 7/1/2015 | 6/30/2018 | 36 | 10/1/2016 | Base Rent Office | 5,028.15 | 3.11 | | | | | 4,956.00 |
| | | | | | | 7/1/2016 | CAM | 11.77 | 0.01 | | | | | |
| | | | | | | | Total | 5,040 | 3.12 | | | | | |
| 108 | Bruce Eliot Fishman | 3,681 | 1/1/2016 | 12/31/2020 | 60 | 5/1/2016 | Base Rent Office | 8,685.94 | 2.36 | | | | | 8,280.00 |
| | | | | | | | Total | 8,686 | 2.36 | | | | | |
| 110 | Pacific Western Bank | 1,653 | 10/1/2014 | 9/30/2019 | 60 | 10/1/2016 | Base Rent Office | 6,091.35 | 3.69 | | | | | 6,500.00 |
| | | | | | | 5/1/2016 | CAM | 30.08 | 0.02 | | | | | |
| | | | | | | | Total | 6,121 | 3.70 | | | | | |
| 111 | Artur Tosunyan | 1,849 | 12/1/2012 | 11/30/2017 | 60 | 5/1/2016 | Base Rent Office | 6,145.73 | 3.32 | | | | | 6,000.00 |
| | | | | | | 5/1/2016 | CAM | 142.98 | 0.08 | | | | | |
| | | | | | | | Total | 6,289 | 3.40 | | | | | |
| 120 | Hanger Prosthetics & Ort, Inc. | 3,500 | 11/1/2012 | 3/31/2018 | 65 | 5/1/2016 | Base Rent Office | 9,085.88 | 2.60 | | | | | 0.00 |
| | | | | | | 5/1/2016 | CAM | 240.46 | 0.07 | | | | | |
| | | | | | | | Total | 9,326 | 2.66 | | | | | |
| 208 | Maryam Navab, D.D.S. | 949 | 2/1/2012 | 1/31/2017 | 60 | 5/1/2016 | Base Rent Office | 2,318.32 | 2.44 | | | | | 0.00 |
| | | | | | | 5/1/2016 | CAM | 73.35 | 0.08 | | | | | |
| | | | | | | | Total | 2,392 | 2.52 | | | | | |
| 212 | Asre Emrooz | 1,548 | 5/1/2014 | 4/30/2019 | 60 | 5/1/2016 | Base Rent Office | 4,200.00 | 2.71 | | | | | |
| | | | | | | | Total | 4,200 | 2.71 | | | | | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

9/14/2017 05:56 AM

| Database: | TRGLDCLIENT | Commercial Rent Roll |
|---|---|---|
| Building: | Encino | Encino |
| ENCINO | 16661 Ventura Boulevard | 8/31/2017 |
| | Encino, CA  91436 | |

| Suite | Tenant Name | GLA SF | Lease Start | End | Term | Date | Current Charges Type | Monthly Amount | PSF | Date | Future Charges Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 0.00 |
| 213A | Cyrus Iranpour | 425 | 1/1/2011 | 1/1/2099 | 1054 | 5/1/2016 | Base Rent Office | 1,011.22 | 2.38 | | | | | 1,000.00 |
| | | | | | | 5/1/2016 | CAM | 74.10 | 0.17 | | | | | |
| | | | | | | | Total | 1,085 | 2.55 | | | | | |
| 215 | Dr. Isac Yafai, D.D.S. | 764 | 4/1/2015 | 3/31/2018 | 36 | 5/1/2016 | Base Rent Office | 1,995.11 | 2.61 | | | | | 1,937.00 |
| | | | | | | 5/1/2016 | CAM | 5.62 | 0.01 | | | | | |
| | | | | | | | Total | 2,001 | 2.62 | | | | | |
| 221 | Mahmoud Kharazmi | 498 | 5/1/2014 | 4/30/2016 | 24 | 5/1/2016 | Base Rent Office | 2,132.10 | 4.28 | | | | | 0.00 |
| | | | | | | | Total | 2,132 | 4.28 | | | | | |
| 223 | Kathy Ngo | 477 | 12/1/2014 | 11/30/2017 | 36 | 5/1/2016 | Abatements | -50.00 | -0.10 | | | | | 850.00 |
| | | | | | | 5/1/2016 | Base Rent Office | 906.68 | 1.90 | | | | | |
| | | | | | | 5/1/2016 | CAM | 8.78 | 0.02 | | | | | |
| | | | | | | | Total | 865 | 1.81 | | | | | |
| 224 | Marjan Bahmani, Esq | 965 | 5/1/2014 | 4/30/2016 | 24 | 5/1/2016 | Base Rent Office | 2,050.00 | 2.12 | | | | | 2,050.00 |
| | | | | | | | Total | 2,050 | 2.12 | | | | | |
| 225 | Elaheh Zianouri | 784 | 7/1/2015 | 6/30/2018 | 36 | 10/1/2016 | Base Rent Office | 2,294.33 | 2.93 | | | | | 2,225.00 |
| | | | | | | 7/1/2016 | CAM | 5.71 | 0.01 | | | | | |
| | | | | | | | Total | 2,300 | 2.93 | | | | | |
| 226A | Shani Habibi PHD, Inc. | 238 | 4/1/2016 | 3/31/2017 | 12 | 5/1/2016 | Base Rent Office | 600.00 | 2.52 | | | | | 600.00 |
| | | | | | | | Total | 600 | 2.52 | | | | | |
| 226B | Laila Shamsa | 238 | 11/1/2015 | 10/1/2099 | 1005 | 5/1/2016 | Base Rent Office | 500.00 | 2.10 | | | | | 500.00 |
| | | | | | | | Total | 500 | 2.10 | | | | | |
| 226D | Tiffany E. Feder | 238 | 4/1/2015 | 3/31/2018 | 24 | 7/1/2016 | Base Rent Office | 900.00 | 3.78 | | | | | 0.00 |
| | | | | | | | Total | 900 | 3.78 | | | | | |
| 300 | Roland Land Investment | 4,417 | 8/1/2014 | 8/31/2018 | 49 | 5/1/2016 | Base Rent Office | 13,952.00 | 3.16 | | | | | 14,037.06 |
| | | | | | | | Total | 13,952 | 3.16 | | | | | |
| 304 | Khosro Sadeghani M.D. | 1,188 | 2/1/2014 | 1/31/2017 | 36 | 5/1/2016 | Base Rent Office | 2,900.00 | 2.44 | | | | | 2,652.00 |
| | | | | | | 5/1/2016 | CAM | 21.74 | 0.02 | | | | | |
| | | | | | | | Total | 2,922 | 2.46 | | | | | |
| 306 | Babak Manesh, D.D.S. | 849 | 7/1/2013 | 6/30/2018 | 60 | 10/1/2016 | Base Rent Office | 2,624.90 | 3.09 | | | | | |
| | | | | | | 5/1/2016 | CAM | 26.43 | 0.03 | | | | | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

9/14/2017 05:56 AM

| Database: | TRGLDCLIENT |
| Building: | Encino |
| ENCINO | 16661 Ventura Boulevard |
| | Encino, CA  91436 |

Commercial Rent Roll
Encino
8/31/2017

| Suite | Tenant Name | GLA SF | Lease Start | End | Term | Current Charges Date | Type | Monthly Amount | PSF | Future Charges Date | Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Total | 2,651 | 3.12 | | | | | |
| | | | | | | | | | | | | | | 2,125.00 |
| 308 | Naim Periodontics & Dental | 1,149 | 2/1/2014 | 1/31/2019 | 60 | 5/1/2016 | Base Rent Office | 2,964.88 | 2.58 | | | | | 2,642.70 |
| | | | | | | 5/1/2016 | CAM | 21.08 | 0.02 | | | | | |
| | | | | | | | Total | 2,986 | 2.60 | | | | | |
| 310 | David Zarian, M.D. | 1,917 | 2/1/2016 | 1/31/2019 | 36 | 5/1/2016 | Base Rent Office | 5,700.00 | 2.97 | | | | | 5,000.00 |
| | | | | | | | Total | 5,700 | 2.97 | | | | | |
| 311 | William Josephs, PH.D. | 645 | 7/1/2014 | 6/30/2017 | 36 | 10/1/2016 | Base Rent Office | 1,729.51 | 2.68 | | | | | 1,500.00 |
| | | | | | | 5/1/2016 | CAM | 11.86 | 0.02 | | | | | |
| | | | | | | | Total | 1,741 | 2.70 | | | | | |
| 312 | Sabouri and Torigian, LLP | 1,209 | 2/1/2016 | 1/31/2018 | 24 | 5/1/2016 | Base Rent Office | 3,535.00 | 2.92 | | | | | 3,535.00 |
| | | | | | | 5/1/2016 | CAM | 8.87 | 0.01 | | | | | |
| | | | | | | | Total | 3,544 | 2.93 | | | | | |
| 313 | Parsa Mohebi | 2,177 | 9/1/2011 | 8/31/2019 | 36 | 9/1/2016 | Base Rent Office | 7,500.00 | 2.75 | | | | | 3,300.00 |
| | | | | | | 5/1/2016 | CAM | 383.21 | 0.14 | | | | | |
| | | | | | | | Total | 7,883 | 2.89 | | | | | |
| 309 | Additional Space | 555 | 9/1/2011 | 8/31/2019 | 36 | | | | | | | | | 0.00 |
| 314 | Kourosh S. Tehrani | 1,208 | 3/1/2014 | 2/28/2017 | 36 | 5/1/2016 | Base Rent Office | 2,376.06 | 1.97 | | | | | 2,312.00 |
| | | | | | | 5/1/2016 | CAM | 21.96 | 0.02 | | | | | |
| | | | | | | | Total | 2,398 | 1.99 | | | | | |
| 400A | Daryoush Sabouri | 417 | 6/1/2015 | 5/31/2018 | 36 | 5/1/2016 | Base Rent Office | 933.00 | 2.24 | | | | | 850.00 |
| | | | | | | | Total | 933 | 2.24 | | | | | |
| 400B | Daryoush Sabouri | 416 | 7/1/2015 | 6/30/2018 | 36 | 5/1/2016 | Base Rent Office | 402.00 | 0.97 | | | | | 350.00 |
| | | | | | | | Total | 402 | 0.97 | | | | | |
| 400C | Joseph Maghen | 417 | 2/1/2015 | 1/31/2017 | 24 | 5/1/2016 | Base Rent Office | 406.55 | 0.97 | | | | | 300.00 |
| | | | | | | | Total | 407 | 0.97 | | | | | |
| 400D | Jaklin Naghdi | 417 | 2/1/2015 | 1/31/2017 | 24 | 5/1/2016 | Base Rent Office | 797.85 | 1.91 | | | | | 700.00 |
| | | | | | | | Total | 798 | 1.91 | | | | | |
| 400F | Matin Ashooriyoun, Ali Zelli | 417 | 5/1/2015 | 4/30/2099 | 1006 | 5/1/2016 | Base Rent Office | 614.46 | 1.47 | | | | | |
| | | | | | | | Total | 614 | 1.47 | | | | | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

9/14/2017 05:56 AM

| Database: | TRGLDCLIENT | | | Commercial Rent Roll | | | | | | | | | | |
| Building: | Encino | | | Encino | | | | | | | | | | |
| ENCINO | 16661 Ventura Boulevard | | | 8/31/2017 | | | | | | | | | | |
| | Encino, CA  91436 | | | | | | | | | | | | | |

| Suite | Tenant Name | GLA SF | Lease Start | End | Term | Current Charges Date | Type | Monthly Amount | PSF | Future Charges Date | Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 600.00 |
| 400H | Kathy Khoie & Cathrin Scarf | 417 | 9/1/2011 | 8/31/2099 | 1054 | 5/1/2016 | Base Rent Office | 910.10 | 2.18 | | | | | 900.00 |
| | | | | | | | Total | 910 | 2.18 | | | | | |
| 401 | Jamshid Assef D.D.S. | 1,350 | 10/1/2014 | 9/30/2017 | 36 | 10/1/2016 | Base Rent Office | 3,589.16 | 2.66 | | | | | 3,996.00 |
| | | | | | | 5/1/2016 | CAM | 24.59 | 0.02 | | | | | |
| | | | | | | | Total | 3,614 | 2.68 | | | | | |
| 403 | Med-Net Medical Service, Inc | 1,190 | 1/1/2015 | 12/31/2017 | 36 | 5/1/2016 | Base Rent Office | 3,257.75 | 2.74 | | | | | 3,225.00 |
| | | | | | | 5/1/2016 | CAM | 8.70 | 0.01 | | | | | |
| | | | | | | | Total | 3,266 | 2.74 | | | | | |
| 407 | Dr. Naghmeh Niki Javaherian | 836 | 4/1/2016 | 3/31/2019 | 36 | 5/1/2016 | Base Rent Office | 2,130.00 | 2.55 | | | | | 1,853.00 |
| | | | | | | | Total | 2,130 | 2.55 | | | | | |
| 409 | Oleg &Y. Marchenko,Y. Livshits | 1,263 | 2/1/2013 | 1/31/2018 | 60 | 5/1/2016 | Base Rent Office | 2,946.36 | 2.33 | | | | | 2,850.00 |
| | | | | | | 5/1/2016 | CAM | 39.09 | 0.03 | | | | | |
| | | | | | | | Total | 2,985 | 2.36 | | | | | |
| 410 | Sasan Okhovat | 664 | 12/1/2015 | 11/30/2017 | 24 | 5/1/2016 | Base Rent Office | 1,700.00 | 2.56 | | | | | 1,500.00 |
| | | | | | | 12/1/2016 | CAM | 4.83 | 0.01 | | | | | |
| | | | | | | | Total | 1,705 | 2.57 | | | | | |
| 411 | Dr. Marina Lensky | 655 | 11/15/2013 | 11/30/2016 | 36 | 5/1/2016 | Base Rent Office | 1,614.52 | 2.46 | | | | | 1,576.24 |
| | | | | | | 5/1/2016 | CAM | 20.10 | 0.03 | | | | | |
| | | | | | | | Total | 1,635 | 2.50 | | | | | |
| 501 | Guy Levi, DDS APC | 1,200 | 3/1/2016 | 2/28/2021 | 60 | 5/1/2016 | Base Rent Office | 3,308.80 | 2.76 | | | | | 3,308.80 |
| | | | | | | | Total | 3,309 | 2.76 | | | | | |
| 503 | All-Med Home Health Svc., Inc. | 1,655 | 9/1/2012 | 8/31/2017 | 60 | 10/1/2016 | Base Rent Office | 4,977.23 | 3.01 | | | | | 4,900.00 |
| | | | | | | 5/1/2016 | CAM | 128.12 | 0.08 | | | | | |
| | | | | | | | Total | 5,105 | 3.08 | | | | | |
| 504 | Michael Eshaghian/Tajav Toomar | 1,546 | 4/1/2014 | 3/31/2017 | 36 | 5/1/2016 | Base Rent Office | 4,227.09 | 2.73 | | | | | 3,850.00 |
| | | | | | | 5/1/2016 | CAM | 28.33 | 0.02 | | | | | |
| | | | | | | | Total | 4,255 | 2.75 | | | | | |
| 506 | Lance E. Gravely, M.D. Inc. | 645 | 12/1/2014 | 11/30/2016 | 24 | 5/1/2016 | Base Rent Office | 1,667.53 | 2.59 | | | | | 1,575.00 |
| | | | | | | 5/1/2016 | CAM | 11.86 | 0.02 | | | | | |
| | | | | | | | Total | 1,679 | 2.60 | | | | | |
| 508 | Guy Levi, DDS APC Inc | 668 | 8/1/2012 | 2/28/2021 | 55 | 8/1/2016 | Base Rent Office | 1,815.00 | 2.72 | | | | | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

9/14/2017 05:56 AM

| Database: | TRGLDCLIENT |
|---|---|
| Building: | Encino |
| ENCINO | 16661 Ventura Boulevard |
| | Encino, CA  91436 |

Commercial Rent Roll
Encino
8/31/2017

| Suite | Tenant Name | GLA SF | Lease Start | Lease End | Term | Date | Type | Monthly Amount | PSF | Date | Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 5/1/2016 | CAM | 51.99 | 0.08 | | | | | |
| | | | | | | | Total | 1,867 | 2.79 | | | | | |
| | | | | | | | | | | | | | | 1,650.00 |
| 509 | Artur Tosunyan | 520 | 11/15/2014 | 11/30/2017 | 36 | 5/1/2016 | Base Rent Office | 1,208.91 | 2.32 | | | | | 1,200.00 |
| | | | | | | 5/1/2016 | CAM | 9.44 | 0.02 | | | | | |
| | | | | | | | Total | 1,218 | 2.34 | | | | | |
| 515 | E. Esfandiarifard M.D., Inc. | 1,536 | 8/1/2013 | 7/31/2016 | 36 | 5/1/2016 | Base Rent Office | 4,986.72 | 3.25 | | | | | 4,275.00 |
| | | | | | | 5/1/2016 | CAM | 47.65 | 0.03 | | | | | |
| | | | | | | | Total | 5,034 | 3.28 | | | | | |
| 520A | Journey of Hope, Inc. | 285 | 9/1/2015 | 12/31/2016 | 16 | 5/1/2016 | Base Rent Office | 375.00 | 1.32 | | | | | 350.00 |
| | | | | | | | Total | 375 | 1.32 | | | | | |
| 520B | Sima Rowhani | 285 | 11/1/2012 | 10/31/2099 | 1042 | 5/1/2016 | Base Rent Office | 682.57 | 2.39 | | | | | 675.00 |
| | | | | | | | Total | 683 | 2.39 | | | | | |
| 520C | Michael Ramezani | 285 | 11/1/2001 | 10/31/2099 | 1174 | 5/1/2016 | Base Rent Office | 573.36 | 2.01 | | | | | 450.00 |
| | | | | | | | Total | 573 | 2.01 | | | | | |
| 520D | Paul Brogan | 285 | 7/15/2005 | 7/14/2099 | 1126 | 5/1/2016 | Base Rent Office | 1,019.31 | 3.58 | | | | | 900.00 |
| | | | | | | | Total | 1,019 | 3.58 | | | | | |
| 520E | Siamak Monjezi | 285 | 1/25/2013 | 1/24/2099 | 1030 | 5/1/2016 | Base Rent Office | 505.61 | 1.77 | | | | | 500.00 |
| | | | | | | | Total | 506 | 1.77 | | | | | |
| 520F | Siamak Monjezi | 285 | 8/1/2008 | 7/31/2099 | 1090 | 5/1/2016 | Base Rent Office | 960.66 | 3.37 | | | | | 950.00 |
| | | | | | | | Total | 961 | 3.37 | | | | | |
| 522 | David Paikal, M.D. | 1,906 | 10/1/2014 | 9/30/2017 | 36 | 5/1/2016 | Base Rent Office | 5,100.00 | 2.68 | | | | | 5,100.00 |
| | | | | | | 5/1/2016 | CAM | 34.91 | 0.02 | | | | | |
| | | | | | | | Total | 5,135 | 2.69 | | | | | |
| 523 | Irina Bykhovskaya Ganelis, M.D | 750 | 6/1/2016 | 5/31/2021 | 60 | 6/1/2016 | Base Rent Office | 1,951.79 | 2.60 | 6/1/2018 | Abatements | -1,951.79 | -2.60 | 1,951.79 |
| | | | | | | | Total | 1,952 | 2.60 | 6/1/2019 | Abatements | -1,951.79 | -2.60 | |
| | | | | | | | | | | 6/1/2020 | Abatements | -1,951.79 | -2.60 | |
| 603 | D E Grosz M.D., Inc & Y Jaffe | 1,088 | 10/1/2015 | 9/30/2020 | 60 | 10/1/2016 | Base Rent Office | 2,946.88 | 2.71 | | | | | 2,905.00 |
| | | | | | | 10/1/2016 | CAM | 7.91 | 0.01 | | | | | |
| | | | | | | | Total | 2,955 | 2.72 | | | | | |
| 604 | Sean Leoni, M.D. | 2,051 | 5/1/2015 | 4/30/2018 | 36 | 5/1/2016 | Base Rent Office | 6,195.82 | 3.02 | | | | | |
| | | | | | | 5/1/2016 | CAM | 14.24 | 0.01 | | | | | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

9/14/2017 05:56 AM

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Database: | TRGLDCLIENT | | | | | Commercial Rent Roll | | | | | | | |
| Building: | Encino | | | | | Encino | | | | | | | |
| ENCINO | 16661 Ventura Boulevard | | | | | 8/31/2017 | | | | | | | |
| | Encino, CA  91436 | | | | | | | | | | | | |

| | | GLA | Lease | | | Current Charges | | | | Future Charges | | | Security |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Suite | Tenant Name | SF | Start | End | Term | Date | Type | Monthly Amount | PSF | Date | Type | Monthly Amount | PSF | Deposit |

| Suite | Tenant Name | SF | Start | End | Term | Date | Type | Monthly Amount | PSF | Date | Type | Monthly Amount | PSF | Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Total | | 6,210 | 3.03 | | | | |
| | | | | | | | | | | | | | 6,885.00 |
| 606 | M.Sadegh Namazikhuh DMD Dental | 1,567 | 9/1/2014 | 8/31/2019 | 60 | 10/1/2016 | Base Rent Office | 4,216.28 | 2.69 | | | | 4,108.00 |
| | | | | | | 5/1/2016 | CAM | 28.55 | 0.02 | | | | |
| | | | | | | Total | | 4,245 | 2.71 | | | | |
| 609 | Kourosh Keikhanzadeh DDS. | 1,015 | 3/1/2013 | 5/31/2016 | 39 | 6/1/2016 | Base Rent Office | 2,686.75 | 2.65 | | | | 2,486.75 |
| | | | | | | Total | | 2,687 | 2.65 | | | | |
| 611 | Gevik Marcarian, D.D.S. | 1,741 | 12/1/2015 | 11/30/2020 | 60 | 5/1/2016 | Base Rent Office | 5,123.91 | 2.94 | | | | 5,123.91 |
| | | | | | | 12/1/2016 | CAM | 12.74 | 0.01 | | | | |
| | | | | | | Total | | 5,137 | 2.95 | | | | |
| 613 | Saied Dallalzadeh, M.D. | 1,055 | 10/1/2013 | 9/30/2018 | 60 | 10/1/2016 | Base Rent Office | 2,776.22 | 2.63 | | | | 20.00 |
| | | | | | | 5/1/2016 | CAM | 32.76 | 0.03 | | | | |
| | | | | | | Total | | 2,809 | 2.66 | | | | |
| 620 | Faramarz Tebbi, D.M.D. | 902 | 6/1/2011 | 5/31/2016 | 60 | 5/1/2016 | Base Rent Office | 2,350.00 | 2.61 | 6/1/2019 | Base Rent Office | 2,467.50 | 2.74 | 2,580.00 |
| | | | | | | 5/1/2016 | CAM | 158.79 | 0.18 | 6/1/2020 | Base Rent Office | 2,590.88 | 2.87 | |
| | | | | | | Total | | 2,509 | 2.78 | | | | |
| 700 | Sofia Baghaeimehr/Master Insur | 1,398 | 1/1/2015 | 12/31/2017 | 36 | 5/1/2016 | Base Rent Office | 3,662.82 | 2.62 | | | | 0.00 |
| | | | | | | 5/1/2016 | CAM | 10.19 | 0.01 | | | | |
| | | | | | | Total | | 3,673 | 2.63 | | | | |
| 701 | Jalil Rashti, M.D. | 1,336 | 5/1/2013 | 4/30/2018 | 60 | 5/1/2016 | Base Rent Office | 4,652.57 | 3.48 | | | | 3,525.00 |
| | | | | | | 5/1/2016 | CAM | 41.32 | 0.03 | | | | |
| | | | | | | Total | | 4,694 | 3.51 | | | | |
| 702 | Reza Azizi EA, Inc. | 952 | 1/1/2016 | 12/31/2018 | 36 | 5/1/2016 | Base Rent Office | 2,520.00 | 2.65 | | | | 2,200.00 |
| | | | | | | Total | | 2,520 | 2.65 | | | | |
| 703 | Jamsheed James Shamloo, M.D. | 877 | 1/1/2014 | 12/31/2018 | 36 | 5/1/2016 | Base Rent Office | 2,284.58 | 2.60 | | | | 2,000.00 |
| | | | | | | 5/1/2016 | CAM | 16.03 | 0.02 | | | | |
| | | | | | | Total | | 2,301 | 2.62 | | | | |
| 704 | D. Danon & J. Newman | 1,537 | 9/1/2013 | 8/31/2019 | 36 | 9/1/2016 | Base Rent Office | 4,225.00 | 2.75 | | | | 2,000.00 |
| | | | | | | 5/1/2016 | CAM | 47.65 | 0.03 | | | | |
| | | | | | | Total | | 4,273 | 2.78 | | | | |
| 705 | David Massaband, M.D. | 713 | 2/1/2014 | 1/31/2017 | 36 | 5/1/2016 | Base Rent Office | 2,058.95 | 2.89 | | | | |
| | | | | | | 5/1/2016 | CAM | 12.96 | 0.02 | | | | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

9/14/2017 05:56 AM

| Database: | TRGLDCLIENT |
|---|---|
| Building: | Encino |
| ENCINO | 16661 Ventura Boulevard |
| | Encino, CA 91436 |

Commercial Rent Roll
Encino
8/31/2017

| Suite | Tenant Name | GLA SF | Lease Start | Lease End | Term | Date | Type | Current Charges Monthly Amount | PSF | Date | Type | Future Charges Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Total | | 2,072 | 2.91 | | | | | |
| | | | | | | | | | | | | | | 1,800.00 |
| 707 | Medical Plaza of San Pedro | 649 | 3/1/2016 | 3/31/2019 | 34 | 6/1/2016 | Base Rent Office | 1,700.00 | 2.62 | | | | | 0.00 |
| | | | | | | Total | | 1,700 | 2.62 | | | | | |
| 708 | David Danon & Jeffrey Newman | 531 | 9/1/2014 | 8/31/2019 | 36 | 9/1/2016 | Base Rent Office | 1,515.00 | 2.85 | | | | | 1,500.00 |
| | | | | | | 5/1/2016 | CAM | 9.66 | 0.02 | | | | | |
| | | | | | | Total | | 1,525 | 2.87 | | | | | |
| 710 | Dr. Matthew Safapour | 984 | 7/1/2014 | 6/30/2017 | 36 | 10/1/2016 | Base Rent Office | 2,868.50 | 2.92 | | | | | 2,725.00 |
| | | | | | | 5/1/2016 | CAM | 18.01 | 0.02 | | | | | |
| | | | | | | Total | | 2,887 | 2.93 | | | | | |
| 714 | Kamran Hakimian/Jamshid Hekmat | 2,440 | 2/1/2015 | 1/31/2018 | 36 | 5/1/2016 | Base Rent Office | 5,762.83 | 2.36 | | | | | 2,011.00 |
| | | | | | | 5/1/2016 | CAM | 17.84 | 0.01 | | | | | |
| | | | | | | Total | | 5,781 | 2.37 | | | | | |
| 716 | Mark. L. Gordon, M.D. | 1,743 | 4/1/2012 | 3/31/2017 | 60 | 5/1/2016 | Base Rent Office | 4,870.00 | 2.79 | | | | | 2,204.60 |
| | | | | | | 5/1/2016 | CAM | 134.62 | 0.08 | | | | | |
| | | | | | | Total | | 5,005 | 2.87 | | | | | |
| 717 | Jalil Rashti | 685 | 10/1/2014 | 9/30/2019 | 60 | 10/1/2016 | Base Rent Office | 1,743.31 | 2.54 | | | | | 1,250.00 |
| | | | | | | 5/1/2016 | CAM | 12.52 | 0.02 | | | | | |
| | | | | | | Total | | 1,756 | 2.56 | | | | | |
| 718 | Imperial Insurance Agency, Inc | 426 | 10/1/2014 | 9/30/2017 | 36 | 10/1/2016 | Base Rent Office | 1,135.20 | 2.66 | | | | | 1,107.00 |
| | | | | | | 10/1/2016 | CAM | 7.69 | 0.02 | | | | | |
| | | | | | | Total | | 1,143 | 2.68 | | | | | |
| 811 | Phillip Farzld, D.D.S. | 575 | 6/1/2014 | 5/31/2017 | 36 | 10/1/2016 | Base Rent Office | 5,034.31 | 2.25 | | | | | 2,600.00 |
| | | | | | | 5/1/2016 | CAM | 40.84 | 0.02 | | | | | |
| | | | | | | Total | | 5,075 | 2.27 | | | | | |
| 815 | Additional Space | 1,662 | 5/1/2016 | 5/31/2017 | 13 | | | | | | | | | 0.00 |
| 818 | Dr. Moussa Famnini | 1,148 | 9/1/2012 | 8/31/2017 | 60 | 10/1/2016 | Base Rent Office | 2,912.21 | 2.54 | | | | | 2,550.00 |
| | | | | | | 5/1/2016 | CAM | 88.20 | 0.08 | | | | | |
| | | | | | | Total | | 3,000 | 2.61 | | | | | |
| 820 | South Valley Heart Center | 1,040 | 10/1/2013 | 9/30/2017 | 48 | 5/1/2016 | Base Rent Office | 2,796.19 | 2.69 | | | | | |
| | | | | | | 5/1/2016 | CAM | 32.01 | 0.03 | | | | | |
| | | | | | | Total | | 2,828 | 2.72 | | | | | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

9/14/2017 05:56 AM

| Database: | TRGLDCLIENT | | | | | | | | | | | |
|-----------|-------------|--|--|--|--|--|--|--|--|--|--|--|
| Building: | Encino | | | | | Commercial Rent Roll | | | | | | |
| ENCINO | 16661 Ventura Boulevard | | | | | Encino | | | | | | |
| | Encino, CA  91436 | | | | | 8/31/2017 | | | | | | |

| Suite | Tenant Name | GLA SF | Lease Start | End | Term | Date | Type | Monthly Amount | PSF | Date | Type | Monthly Amount | PSF | Security Deposit |
|-------|-------------|--------|-------------|-----|------|------|------|----------------|-----|------|------|----------------|-----|------------------|
| | | | | | | | | | | | | | | 2,782.50 |
| 822 | Mansoor Karamooz, MD | 1,000 | 3/1/2016 | 2/28/2021 | 60 | 5/1/2016 | Base Rent Office | 2,900.00 | 2.90 | | | | | 2,350.00 |
| | | | | | | | Total | 2,900 | 2.90 | | | | | |
| 824 | Aluna, Inc. | 2,057 | 5/1/2013 | 4/30/2018 | 60 | 5/1/2016 | Base Rent Office | 5,194.35 | 2.53 | | | | | 5,039.65 |
| | | | | | | 5/1/2016 | CAM | 63.65 | 0.03 | | | | | |
| | | | | | | | Total | 5,258 | 2.56 | | | | | |
| 826 | Soroudi Advanced Lasik & Eye | 3,050 | 10/1/2013 | 9/30/2016 | 36 | 5/1/2016 | Base Rent Office | 7,664.72 | 2.51 | | | | | 7,412.00 |
| | | | | | | 5/1/2016 | CAM | 94.55 | 0.03 | | | | | |
| | | | | | | | Total | 7,759 | 2.54 | | | | | |
| 900 | ANLA, Inc./DBA Access Networks | 3,425 | 6/1/2013 | 5/31/2018 | 60 | 10/1/2016 | Base Rent Office | 10,300.00 | 3.01 | | | | | 10,000.00 |
| | | | | | | 5/1/2016 | CAM | 106.09 | 0.03 | | | | | |
| | | | | | | | Total | 10,406 | 3.04 | | | | | |

| Encino | TOTAL | Square Footage | | Charges Summary | | | Security Deposit |
|--------|-------|----------------|--|-----------------|--|--|------------------|
| | Occupied Sqft: | 82 Units | 76.79% | 96,971 | Abatements | -50.00 | 0.00 | 223,003.00 |
| | Leased/Unoccupied Sqft: | 0 Units | | 0 | Base Rent Office | 263,096.59 | 2.08 | |
| | Vacant Sqft: | 29 Units | 23.21% | 29,304 | CAM | 2,535.60 | 0.02 | |
| | Total Sqft: | 111 Units | | 126,275 | | | | |
| | | | | | TOTAL | 265,582.19 | 2.10 | |

| **Total Encino:** | TOTAL | Square Footage | | Charges Summary | | | |
|-------------------|-------|----------------|--|-----------------|--|--|--|
| | Occupied Sqft: | 82 Units | 76.79% | 96,971 | Abatements | -50.00 | | 223,003.00 |
| | Leased/Unoccupied Sqft: | 0 Units | | 0 | Base Rent Office | 263,096.59 | | |
| | Vacant Sqft: | 29 Units | 23.21% | 29,304 | CAM | 2,535.60 | | |
| | Total Sqft: | 111 Units | | 126,275 | | | | |
| | | | | | TOTAL | 265,582.19 | | |

| **Grand Total:** | TOTAL | Square Footage | | Charges Summary | | | |
|------------------|-------|----------------|--|-----------------|--|--|--|
| | Occupied Sqft: | 82 Units | 76.79% | 96,971 | Abatements | -50.00 | | 223,003.00 |
| | Leased/Unoccupied Sqft: | 0 Units | | 0 | Base Rent Office | 263,096.59 | | |
| | Vacant Sqft: | 29 Units | 23.21% | 29,304 | CAM | 2,535.60 | | |
| | Total Sqft: | 111 Units | | 126,275 | | | | |
| | | | | | TOTAL | 265,582.19 | | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

9/14/2017 05:56 AM

| Database: | TRGLDCLIENT | | | Aged Delinquencies | | Page: | 1 |
| ENTITY: | ENCINO | | | Trigild Client Services - NEW | | Date: | 9/14/2017 |
| | | | | Encino | | Time: | 05:54 AM |
| | | | | Period: 08/17 | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| ENCINO-HO3961 | **Radiology Disc of Encino** | | | Master Occupant Id: HO00000002702-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 100 Current | | Last Payment: | 11/15/2016 | 11,140.87 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 11,111.70 | 0.00 | 0.00 | 0.00 | 0.00 | 11,111.70 |
| 12/1/2016 | CAM | CAM | CH | 29.17 | 0.00 | 0.00 | 0.00 | 0.00 | 29.17 |
| | BRO | Base Rent Office | | 11,111.70 | 0.00 | 0.00 | 0.00 | 0.00 | 11,111.70 |
| | CAM | CAM | | 29.17 | 0.00 | 0.00 | 0.00 | 0.00 | 29.17 |
| | **Radiology Disc of Encino Total:** | | | 11,140.87 | 0.00 | 0.00 | 0.00 | 0.00 | 11,140.87 |
| ENCINO-HO3962 | **Reza Torchizy, M.D.** | | | Master Occupant Id: HO00000002703-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 105 Current | | Last Payment: | 11/8/2016 | 5,039.92 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,028.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,028.15 |
| 12/1/2016 | CAM | CAM | CH | 11.77 | 0.00 | 0.00 | 0.00 | 0.00 | 11.77 |
| | BRO | Base Rent Office | | 5,028.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,028.15 |
| | CAM | CAM | | 11.77 | 0.00 | 0.00 | 0.00 | 0.00 | 11.77 |
| | **Reza Torchizy, M.D. Total:** | | | 5,039.92 | 0.00 | 0.00 | 0.00 | 0.00 | 5,039.92 |
| ENCINO-HO3963 | **Bruce Eliot Fishman** | | | Master Occupant Id: HO00000002704-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 108 Current | | Last Payment: | 11/1/2016 | 8,685.94 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |
| | BRO | Base Rent Office | | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |
| | **Bruce Eliot Fishman Total:** | | | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |
| ENCINO-HO3965 | **Artur Tosunyan** | | | Master Occupant Id: HO00000002706-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 111 Current | | Last Payment: | 11/4/2016 | 6,288.71 | |
| 10/20/2016 | KEY | Keys, Access Cards, Lo | CH | 265.38 | 0.00 | 0.00 | 0.00 | 0.00 | 265.38 |
| 12/1/2016 | BRO | Base Rent Office | CH | 6,145.73 | 0.00 | 0.00 | 0.00 | 0.00 | 6,145.73 |
| 12/1/2016 | CAM | CAM | CH | 142.98 | 0.00 | 0.00 | 0.00 | 0.00 | 142.98 |
| | BRO | Base Rent Office | | 6,145.73 | 0.00 | 0.00 | 0.00 | 0.00 | 6,145.73 |
| | CAM | CAM | | 142.98 | 0.00 | 0.00 | 0.00 | 0.00 | 142.98 |
| | KEY | Keys, Access Cards, Lo | | 265.38 | 0.00 | 0.00 | 0.00 | 0.00 | 265.38 |
| | **Artur Tosunyan Total:** | | | 6,554.09 | 0.00 | 0.00 | 0.00 | 0.00 | 6,554.09 |
| ENCINO-HO3966 | **The Princetonw Review, Inc.** | | | Master Occupant Id: HO00000002707-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 115 Inactive | | Last Payment: | 8/8/2016 | 1,718.18 | |
| 4/5/2016 | CAM | CAM | CH | 23.60 | 0.00 | 0.00 | 0.00 | 0.00 | 23.60 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 131.45 | 0.00 | 0.00 | 0.00 | 0.00 | 131.45 |
| 5/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 6/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 7/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 7/1/2016 | CAM | CAM | CH | 374.74 | 0.00 | 0.00 | 0.00 | 0.00 | 374.74 |
| 8/1/2016 | BRO | Base Rent Office | CH | 40.01 | 0.00 | 0.00 | 0.00 | 0.00 | 40.01 |
| 8/1/2016 | CAM | CAM | CH | 96.71 | 0.00 | 0.00 | 0.00 | 0.00 | 96.71 |
| 9/1/2016 | BRO | Base Rent Office | CH | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 2 |
| | | | Trigild Client Services - NEW | | | Date: | 9/14/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 05:54 AM |
| | | | Period: 08/17 | | | | |

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 505.34 | 0.00 | 0.00 | 0.00 | 0.00 | 505.34 |
| | CAM | CAM | | 495.05 | 0.00 | 0.00 | 0.00 | 0.00 | 495.05 |
| | PYC | Prior Year - CAM | | 131.45 | 0.00 | 0.00 | 0.00 | 0.00 | 131.45 |
| | **The Princetonw Review, Inc. Total:** | | | **1,131.84** | **0.00** | **0.00** | **0.00** | **0.00** | **1,131.84** |

**ENCINO-HO3967  Hanger Prosthetics & Ort, Inc.**  Master Occupant Id: HO00000002708-1  Day Due: 1  Delq Day:
120  Current  Last Payment: 12/2/2016  9,326.34

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | CAM | CAM | CH | 69.08 | 0.00 | 0.00 | 0.00 | 0.00 | 69.08 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 192.48 | 0.00 | 0.00 | 0.00 | 0.00 | 192.48 |
| 4/28/2016 | ELE | Electric Reimbursement | CH | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| 4/28/2016 | WAT | Water Reimbursement | CH | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| 5/1/2016 | CAM | CAM | CH | 34.54 | 0.00 | 0.00 | 0.00 | 0.00 | 34.54 |
| 11/1/2016 | BRO | Base Rent Office | CH | 9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | 9,085.88 |
| 11/30/2016 | ABT | Abatements | NC | -9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | -9,085.88 |
| | ABT | Abatements | | -9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | -9,085.88 |
| | BRO | Base Rent Office | | 9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | 9,085.88 |
| | CAM | CAM | | 103.62 | 0.00 | 0.00 | 0.00 | 0.00 | 103.62 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 192.48 | 0.00 | 0.00 | 0.00 | 0.00 | 192.48 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **Hanger Prosthetics & Ort, Inc. Total:** | | | **1,137.52** | **0.00** | **0.00** | **0.00** | **0.00** | **1,137.52** |
| | | Prepaid: | | -172.70 | | | | | |
| | | Balance: | | 964.82 | | | | | |

**ENCINO-HO3968  Maryam Navab, D.D.S.**  Master Occupant Id: HO00000002709-1  Day Due: 1  Delq Day:
208  Current  Last Payment: 11/2/2016  2,391.67

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 2,318.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2,318.32 |
| 12/1/2016 | CAM | CAM | CH | 73.35 | 0.00 | 0.00 | 0.00 | 0.00 | 73.35 |
| | BRO | Base Rent Office | | 2,318.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2,318.32 |
| | CAM | CAM | | 73.35 | 0.00 | 0.00 | 0.00 | 0.00 | 73.35 |
| | **Maryam Navab, D.D.S. Total:** | | | **2,391.67** | | | | | **2,391.67** |

**ENCINO-HO3969  Asre Emrooz**  Master Occupant Id: HO00000002710-1  Day Due: 1  Delq Day:
212  Current  Last Payment: 11/18/2016  1,200.00

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/21/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 |
| | BRO | Base Rent Office | | 28,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,200.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |

| Database: | TRGLDCLIENT | | | Aged Delinquencies | | | Page: | 3 |
|---|---|---|---|---|---|---|---|---|
| | | | | Trigild Client Services - NEW | | | Date: | 9/14/2017 |
| ENTITY: | ENCINO | | | Encino | | | Time: | 05:54 AM |
| | | | | Period: 08/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **Asre Emrooz Total:** | | | 28,210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,210.00 |
| ENCINO-HO3970 | **Cyrus Iranpour** | | | Master Occupant Id: HO00000002711-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 213A    Current | | | Last Payment: | 11/2/2016 | 1,085.32 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,011.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,011.22 |
| 12/1/2016 | CAM | CAM | CH | 74.10 | 0.00 | 0.00 | 0.00 | 0.00 | 74.10 |
| | BRO | Base Rent Office | | 1,011.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,011.22 |
| | CAM | CAM | | 74.10 | 0.00 | 0.00 | 0.00 | 0.00 | 74.10 |
| | **Cyrus Iranpour Total:** | | | 1,085.32 | 0.00 | 0.00 | 0.00 | 0.00 | 1,085.32 |
| ENCINO-HO3971 | **Vahdat and Associates** | | | Master Occupant Id: HO00000002712-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 214    Inactive | | | Last Payment: | 10/31/2016 | 2,568.21 |
| 10/1/2016 | BRO | Base Rent Office | CH | 2,550.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.64 |
| 10/1/2016 | CAM | CAM | CH | 17.57 | 0.00 | 0.00 | 0.00 | 0.00 | 17.57 |
| | BRO | Base Rent Office | | 2,550.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.64 |
| | CAM | CAM | | 17.57 | 0.00 | 0.00 | 0.00 | 0.00 | 17.57 |
| | **Vahdat and Associates Total:** | | | 2,568.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,568.21 |
| ENCINO-HO3972 | **Dr. Isac Yafai, D.D.S.** | | | Master Occupant Id: HO00000002713-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 215    Current | | | Last Payment: | 11/2/2016 | 2,000.73 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,995.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.11 |
| 12/1/2016 | CAM | CAM | CH | 5.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5.62 |
| | BRO | Base Rent Office | | 1,995.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.11 |
| | CAM | CAM | | 5.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5.62 |
| | **Dr. Isac Yafai, D.D.S. Total:** | | | 2,000.73 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.73 |
| ENCINO-HO3973 | **Mahmoud Kharazmi** | | | Master Occupant Id: HO00000002714-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 221    Current | | | Last Payment: | 10/6/2016 | 1,065.00 |
| 4/5/2016 | BRO | Base Rent Office | CH | 735.31 | 0.00 | 0.00 | 0.00 | 0.00 | 735.31 |
| 4/5/2016 | BRO | Base Rent Office | CH | 1,051.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,051.33 |
| 4/5/2016 | BRO | Base Rent Office | CH | 738.21 | 0.00 | 0.00 | 0.00 | 0.00 | 738.21 |
| 5/1/2016 | BRO | Base Rent Office | CH | 1,062.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,062.10 |
| 6/1/2016 | BRO | Base Rent Office | CH | 1,032.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,032.10 |
| 7/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 7/29/2016 | NSF | NSF Fee | CH | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 1,062.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,062.10 |
| 9/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 10/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 11/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| | BRO | Base Rent Office | | 16,341.65 | 0.00 | 0.00 | 0.00 | 0.00 | 16,341.65 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | **Mahmoud Kharazmi Total:** | | | 16,366.65 | 0.00 | 0.00 | 0.00 | 0.00 | 16,366.65 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 4 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 9/14/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 05:54 AM |
| | | | Period: 08/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**ENCINO-HO3974   Kathy Ngo**   Master Occupant Id: HO00000002715-1   Day Due:   1   Delq Day:
223   Current   Last Payment:   8/24/2016   865.46

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 9/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 10/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 10/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 11/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 11/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 12/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 12/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| | ABT | Abatements | | -200.00 | 0.00 | 0.00 | 0.00 | 0.00 | -200.00 |
| | BRO | Base Rent Office | | 3,626.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,626.72 |
| | CAM | CAM | | 35.12 | 0.00 | 0.00 | 0.00 | 0.00 | 35.12 |
| | **Kathy Ngo Total:** | | | 3,461.84 | 0.00 | 0.00 | 0.00 | 0.00 | 3,461.84 |

**ENCINO-HO3976   Elaheh Zianouri**   Master Occupant Id: HO00000002717-1   Day Due:   1   Delq Day:
225   Current   Last Payment:   11/4/2016   2,250.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 8/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 9/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 10/1/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 10/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 11/1/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 11/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,294.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,294.33 |
| 12/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| | BRO | Base Rent Office | | 2,515.98 | 0.00 | 0.00 | 0.00 | 0.00 | 2,515.98 |
| | CAM | CAM | | 34.26 | 0.00 | 0.00 | 0.00 | 0.00 | 34.26 |
| | **Elaheh Zianouri Total:** | | | 2,550.24 | | | | | 2,550.24 |

**ENCINO-HO3977   Laila Shamsa**   Master Occupant Id: HO00000002718-1   Day Due:   1   Delq Day:
226B   Current   Last Payment:   11/1/2016   500.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | BRO | Base Rent Office | | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | **Laila Shamsa Total:** | | | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |

**ENCINO-HO3978   Roland Land Investment**   Master Occupant Id: HO00000002719-1   Day Due:   1   Delq Day:
300   Current   Last Payment:   11/1/2016   13,952.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 5 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 9/14/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 05:54 AM |
| | | | Period: 08/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |
| **Roland Land Investment Total:** | | | | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |
| ENCINO-HO3979 | **Khosro Sadeghani M.D.** | | | Master Occupant Id: HO00000002720-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 304 Current | | Last Payment: | 11/7/2016 | 2,921.74 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| 12/1/2016 | CAM | CAM | CH | 21.74 | 0.00 | 0.00 | 0.00 | 0.00 | 21.74 |
| | BRO | Base Rent Office | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | CAM | CAM | | 21.74 | 0.00 | 0.00 | 0.00 | 0.00 | 21.74 |
| **Khosro Sadeghani M.D. Total:** | | | | 2,921.74 | 0.00 | 0.00 | 0.00 | 0.00 | 2,921.74 |
| ENCINO-HO3980 | **Babak Manesh, D.D.S.** | | | Master Occupant Id: HO00000002721-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 306 Current | | Last Payment: | 11/1/2016 | 2,651.33 | |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,624.90 | 0.00 | 0.00 | 0.00 | 0.00 | 2,624.90 |
| 12/1/2016 | CAM | CAM | CH | 26.43 | 0.00 | 0.00 | 0.00 | 0.00 | 26.43 |
| | BRO | Base Rent Office | | 2,624.90 | 0.00 | 0.00 | 0.00 | 0.00 | 2,624.90 |
| | CAM | CAM | | 26.43 | 0.00 | 0.00 | 0.00 | 0.00 | 26.43 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| **Babak Manesh, D.D.S. Total:** | | | | 2,661.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,661.33 |
| ENCINO-HO3981 | **Naim Periodontics & Dental** | | | Master Occupant Id: HO00000002722-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 308 Current | | Last Payment: | 11/7/2016 | 2,985.96 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,964.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,964.88 |
| 12/1/2016 | CAM | CAM | CH | 21.08 | 0.00 | 0.00 | 0.00 | 0.00 | 21.08 |
| | BRO | Base Rent Office | | 2,964.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,964.88 |
| | CAM | CAM | | 21.08 | 0.00 | 0.00 | 0.00 | 0.00 | 21.08 |
| **Naim Periodontics & Dental Total:** | | | | 2,985.96 | 0.00 | 0.00 | 0.00 | 0.00 | 2,985.96 |
| ENCINO-HO3983 | **David Zarian, M.D.** | | | Master Occupant Id: HO00000002724-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 310 Current | | Last Payment: | 11/18/2016 | 2,850.00 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| | BRO | Base Rent Office | | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| **David Zarian, M.D. Total:** | | | | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| ENCINO-HO3984 | **William Josephs, PH.D.** | | | Master Occupant Id: HO00000002725-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 311 Current | | Last Payment: | 11/1/2016 | 1,741.37 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,729.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1,729.51 |
| 12/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |
| | BRO | Base Rent Office | | 1,729.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1,729.51 |
| | CAM | CAM | | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 6 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | | Date: | 9/14/2017 |
| | | | Encino | | | | Time: | 05:54 AM |
| | | | Period: 08/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **William Josephs, PH.D. Total:** | | | 1,741.37 | 0.00 | 0.00 | 0.00 | 0.00 | 1,741.37 |
| ENCINO-HO3985 | **Sabouri and Torigian, LLP** | | | Master Occupant Id: HO00000002726-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 312 | Current | | Last Payment: | 11/18/2016 | 3,543.87 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,535.00 |
| 12/1/2016 | CAM | CAM | CH | 8.87 | 0.00 | 0.00 | 0.00 | 0.00 | 8.87 |
| | BRO | Base Rent Office | | 3,535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,535.00 |
| | CAM | CAM | | 8.87 | 0.00 | 0.00 | 0.00 | 0.00 | 8.87 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | **Sabouri and Torigian, LLP Total:** | | | 3,553.87 | 0.00 | 0.00 | 0.00 | 0.00 | 3,553.87 |
| ENCINO-HO3986 | **Parsa Mohebi** | | | Master Occupant Id: HO00000002727-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 313 | Inactive | | Last Payment: | 8/9/2016 | 5,470.97 |
| 4/5/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 4/5/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 5/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 6/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 7/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 8/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | CAM | CAM | | 2,299.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,299.26 |
| | **Parsa Mohebi Total:** | | | 2,299.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,299.26 |
| ENCINO-HO4124 | **Parsa Mohebi** | | | Master Occupant Id: HO00000002727-2 | | | Day Due: 1 | Delq Day: | |
| | | | | 313 | Current | | Last Payment: | 11/1/2016 | 7,883.21 |
| 12/1/2016 | BRO | Base Rent Office | CH | 7,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| 12/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | BRO | Base Rent Office | | 7,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| | CAM | CAM | | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | **Parsa Mohebi Total:** | | | 7,883.21 | 0.00 | 0.00 | 0.00 | 0.00 | 7,883.21 |
| ENCINO-HO3987 | **Kourosh S. Tehrani** | | | Master Occupant Id: HO00000002728-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 314 | Current | | Last Payment: | 11/8/2016 | 2,398.02 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,376.06 | 0.00 | 0.00 | 0.00 | 0.00 | 2,376.06 |
| 12/1/2016 | CAM | CAM | CH | 21.96 | 0.00 | 0.00 | 0.00 | 0.00 | 21.96 |
| | BRO | Base Rent Office | | 2,376.06 | 0.00 | 0.00 | 0.00 | 0.00 | 2,376.06 |
| | CAM | CAM | | 21.96 | 0.00 | 0.00 | 0.00 | 0.00 | 21.96 |
| | **Kourosh S. Tehrani Total:** | | | 2,398.02 | 0.00 | 0.00 | 0.00 | 0.00 | 2,398.02 |
| ENCINO-HO3988 | **Daryoush Sabouri** | | | Master Occupant Id: HO00000002729-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 400A | Current | | Last Payment: | 11/4/2016 | 933.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 7 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | Date: | 9/14/2017 |
| | | | Encino | | | Time: | 05:54 AM |
| | | | Period: 08/17 | | | | |

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |
| | **Daryoush Sabouri Total:** | | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |

| ENCINO-HO3989 | **Daryoush Sabouri** | | Master Occupant Id: HO00000002730-1 | | Day Due: 1 | Delq Day: | |
| | | | 400B    Current | | Last Payment: | 11/4/2016  402.00 | |

| 12/1/2016 | BRO | Base Rent Office | CH | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |
| | BRO | Base Rent Office | | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |
| | **Daryoush Sabouri Total:** | | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |

| ENCINO-HO3990 | **Joseph Maghen** | | Master Occupant Id: HO00000002731-1 | | Day Due: 1 | Delq Day: | |
| | | | 400C    Current | | Last Payment: | 10/31/2016  400.00 | |

| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | LAT | Late Fees | CH | 40.65 | 0.00 | 0.00 | 0.00 | 0.00 | 40.65 |
| 4/5/2016 | LAT | Late Fees | CH | 40.65 | 0.00 | 0.00 | 0.00 | 0.00 | 40.65 |
| 5/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 6/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 7/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 8/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 9/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| 10/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 11/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| 12/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| | BRO | Base Rent Office | | 1,272.05 | 0.00 | 0.00 | 0.00 | 0.00 | 1,272.05 |
| | LAT | Late Fees | | 81.30 | 0.00 | 0.00 | 0.00 | 0.00 | 81.30 |
| | **Joseph Maghen Total:** | | 1,353.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,353.35 |

| ENCINO-HO3991 | **Jaklin Naghdi** | | Master Occupant Id: HO00000002732-1 | | Day Due: 1 | Delq Day: | |
| | | | 400D    Current | | Last Payment: | 11/15/2016  797.85 | |

| 12/1/2016 | BRO | Base Rent Office | CH | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |
| | BRO | Base Rent Office | | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |
| | **Jaklin Naghdi Total:** | | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |

| ENCINO-HO3992 | **Marjan Tehranchi** | | Master Occupant Id: HO00000002733-1 | | Day Due: 1 | Delq Day: | |
| | | | 400E    Inactive | | Last Payment: | 6/7/2016  1,140.00 | |

| 4/5/2016 | BRO | Base Rent Office | CH | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| | BRO | Base Rent Office | | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| | **Marjan Tehranchi Total:** | | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |

| ENCINO-HO3993 | **Matin Ashooriyoun, Ali Zelli** | | Master Occupant Id: HO00000002734-1 | | Day Due: 1 | Delq Day: | |
| | | | 400F    Current | | Last Payment: | 10/17/2016  675.81 | |

| 9/21/2016 | LAT | Late Fees | CH | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 8 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 9/14/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 05:54 AM |
| | | | Period: 08/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2016 | LAT | Late Fees | CH | 61.45 | 0.00 | 0.00 | 0.00 | 0.00 | 61.45 |
| 11/1/2016 | BRO | Base Rent Office | CH | 614.46 | 0.00 | 0.00 | 0.00 | 0.00 | 614.46 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 11/30/2016 | LAT | Late Fees | CH | 61.45 | 0.00 | 0.00 | 0.00 | 0.00 | 61.45 |
| 12/1/2016 | BRO | Base Rent Office | CH | 614.46 | 0.00 | 0.00 | 0.00 | 0.00 | 614.46 |
| | BRO | Base Rent Office | | 1,228.92 | 0.00 | 0.00 | 0.00 | 0.00 | 1,228.92 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | LAT | Late Fees | | 123.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123.00 |
| | **Matin Ashooriyoun, Ali Zelli Total:** | | | 1,361.92 | 0.00 | 0.00 | 0.00 | 0.00 | 1,361.92 |

| ENCINO-HO3996 | **Global Agricultural Trading** | | Master Occupant Id: HO00000002737-1 | | Day Due: 1 | Delq Day: | |
| | | | 400J       Inactive | | Last Payment: | 9/1/2016 | 580.00 |

| 10/1/2016 | BRO | Base Rent Office | CH | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2016 | BRO | Base Rent Office | CH | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| | BRO | Base Rent Office | | 1,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.00 |
| | **Global Agricultural Trading Total:** | | | 1,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.00 |

| ENCINO-HO3997 | **Jamshid Assef D.D.S.** | | Master Occupant Id: HO00000002738-1 | | Day Due: 1 | Delq Day: | |
| | | | 401       Current | | Last Payment: | 12/2/2016 | 3,547.95 |

| 4/5/2016 | BRO | Base Rent Office | CH | 3,004.74 | 0.00 | 0.00 | 0.00 | 0.00 | 3,004.74 |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 4/5/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 4/5/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 148.04 | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 |
| 6/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 7/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 8/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 9/1/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 9/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 10/1/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 10/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 11/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 12/1/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 12/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| | BRO | Base Rent Office | | 13,854.64 | 0.00 | 0.00 | 0.00 | 0.00 | 13,854.64 |
| | CAM | CAM | | 221.31 | 0.00 | 0.00 | 0.00 | 0.00 | 221.31 |
| | PYC | Prior Year - CAM | | 148.04 | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 |
| | **Jamshid Assef D.D.S. Total:** | | | 14,223.99 | 0.00 | 0.00 | 0.00 | 0.00 | 14,223.99 |

| ENCINO-HO3998 | **Med-Net Medical Service, Inc** | | Master Occupant Id: HO00000002739-1 | | Day Due: 1 | Delq Day: | |
| | | | 403       Current | | Last Payment: | 11/2/2016 | 3,266.45 |

| 12/1/2016 | BRO | Base Rent Office | CH | 3,257.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,257.75 |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | CAM | CAM | CH | 8.70 | 0.00 | 0.00 | 0.00 | 0.00 | 8.70 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 9 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 9/14/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 05:54 AM |
| | | | Period: 08/17 | | | | |

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| | BRO Base Rent Office | | 3,257.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,257.75 |
| | CAM CAM | | 8.70 | 0.00 | 0.00 | 0.00 | 0.00 | 8.70 |
| **Med-Net Medical Service, Inc Total:** | | | 3,266.45 | 0.00 | 0.00 | 0.00 | 0.00 | 3,266.45 |
| ENCINO-HO3999 **M. Aaron Yashouafar** | | | Master Occupant Id: HO00000002740-1 | | | Day Due: 1 | Delq Day: | |
| | | | 404A Inactive | | | Last Payment: | 6/28/2016 | 750.00 |
| 7/1/2016 | BRO Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 8/1/2016 | BRO Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 9/1/2016 | BRO Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 10/1/2016 | BRO Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 11/1/2016 | BRO Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | BRO Base Rent Office | | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| **M. Aaron Yashouafar Total:** | | | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| ENCINO-HO4086 **Tiffany E. Feder** | | | Master Occupant Id: HO00000002741-2 | | | Day Due: 1 | Delq Day: | |
| | | | 226D Current | | | Last Payment: | 11/4/2016 | 900.00 |
| 12/1/2016 | BRO Base Rent Office | CH | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | BRO Base Rent Office | | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| **Tiffany E. Feder Total:** | | | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| ENCINO-HO4001 **Social Lighthouse, A PTR** | | | Master Occupant Id: HO00000002742-1 | | | Day Due: 1 | Delq Day: | |
| | | | 404D Inactive | | | Last Payment: | 12/1/2016 | 10.00 |
| 10/1/2016 | BRO Base Rent Office | CH | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| 11/1/2016 | BRO Base Rent Office | CH | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| | BRO Base Rent Office | | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| **Social Lighthouse, A PTR Total:** | | | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| ENCINO-HO4002 **Dr. Naghmeh Niki Javaherian** | | | Master Occupant Id: HO00000002743-1 | | | Day Due: 1 | Delq Day: | |
| | | | 407 Current | | | Last Payment: | 11/4/2016 | 2,130.00 |
| 12/1/2016 | BRO Base Rent Office | CH | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| | BRO Base Rent Office | | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| **Dr. Naghmeh Niki Javaherian Total:** | | | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| ENCINO-HO4003 **Oleg &Y. Marchenko,Y. Livshits** | | | Master Occupant Id: HO00000002744-1 | | | Day Due: 1 | Delq Day: | |
| | | | 409 Current | | | Last Payment: | 11/15/2016 | 2,985.45 |
| 12/1/2016 | BRO Base Rent Office | CH | 2,946.36 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.36 |
| 12/1/2016 | CAM CAM | CH | 39.09 | 0.00 | 0.00 | 0.00 | 0.00 | 39.09 |
| | BRO Base Rent Office | | 2,946.36 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.36 |
| | CAM CAM | | 39.09 | 0.00 | 0.00 | 0.00 | 0.00 | 39.09 |
| **Oleg &Y. Marchenko,Y. Livshits Total:** | | | 2,985.45 | 0.00 | 0.00 | 0.00 | 0.00 | 2,985.45 |

| Database: | TRGLDCLIENT | | | Aged Delinquencies | | | Page: | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | | Trigild Client Services - NEW | | | Date: | 9/14/2017 |
| ENTITY: | ENCINO | | | Encino | | | Time: | 05:54 AM |
| | | | | Period: 08/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**ENCINO-HO4004  Sasan Okhovat**  Master Occupant Id: HO00000002745-1  Day Due: 1  Delq Day:
410    Current  Last Payment: 10/31/2016 1,710.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| 12/1/2016 | CAM | CAM | CH | 4.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 |
| | BRO | Base Rent Office | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | CAM | CAM | | 4.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 |
| | **Sasan Okhovat Total:** | | | 1,704.83 | 0.00 | 0.00 | 0.00 | 0.00 | 1,704.83 |

**ENCINO-HO4005  Dr. Marina Lensky**  Master Occupant Id: HO00000002746-1  Day Due: 1  Delq Day:
411    Current  Last Payment: 11/4/2016 1,644.62

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,614.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,614.52 |
| 12/1/2016 | CAM | CAM | CH | 20.10 | 0.00 | 0.00 | 0.00 | 0.00 | 20.10 |
| | BRO | Base Rent Office | | 1,614.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,614.52 |
| | CAM | CAM | | 20.10 | 0.00 | 0.00 | 0.00 | 0.00 | 20.10 |
| | **Dr. Marina Lensky Total:** | | | 1,634.62 | 0.00 | 0.00 | 0.00 | 0.00 | 1,634.62 |

**ENCINO-HO4006  Guy Levi, DDS APC**  Master Occupant Id: HO00000002747-1  Day Due: 1  Delq Day:
501    Current  Last Payment: 11/1/2016 3,308.80

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |
| | BRO | Base Rent Office | | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |
| | **Guy Levi, DDS APC Total:** | | | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |

**ENCINO-HO4007  All-Med Home Health Svc., Inc.**  Master Occupant Id: HO00000002748-1  Day Due: 1  Delq Day:
503    Current  Last Payment: 11/18/2016 5,286.17

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 4,977.23 | 0.00 | 0.00 | 0.00 | 0.00 | 4,977.23 |
| 12/1/2016 | CAM | CAM | CH | 128.12 | 0.00 | 0.00 | 0.00 | 0.00 | 128.12 |
| | BRO | Base Rent Office | | 4,977.23 | 0.00 | 0.00 | 0.00 | 0.00 | 4,977.23 |
| | CAM | CAM | | 128.12 | 0.00 | 0.00 | 0.00 | 0.00 | 128.12 |
| | **All-Med Home Health Svc., Inc. Total:** | | | 5,105.35 | 0.00 | 0.00 | 0.00 | 0.00 | 5,105.35 |

**ENCINO-HO4008  Michael Eshaghian/Tajav Toomar**  Master Occupant Id: HO00000002749-1  Day Due: 1  Delq Day:
504    Current  Last Payment: 11/8/2016 4,255.42

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 4,227.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,227.09 |
| 12/1/2016 | CAM | CAM | CH | 28.33 | 0.00 | 0.00 | 0.00 | 0.00 | 28.33 |
| | BRO | Base Rent Office | | 4,227.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,227.09 |
| | CAM | CAM | | 28.33 | 0.00 | 0.00 | 0.00 | 0.00 | 28.33 |
| | **Michael Eshaghian/Tajav Toomar Total:** | | | 4,255.42 | 0.00 | 0.00 | 0.00 | 0.00 | 4,255.42 |

**ENCINO-HO4010  Lance E. Gravely, M.D. Inc.**  Master Occupant Id: HO00000002751-1  Day Due: 1  Delq Day:
506    Current  Last Payment: 11/15/2016 1,667.53

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |

| Database: | TRGLDCLIENT | | | Aged Delinquencies | | | | Page: | 11 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Trigild Client Services - NEW | | | | Date: | 9/14/2017 |
| ENTITY: | ENCINO | | | Encino | | | | Time: | 05:54 AM |
| | | | | Period: 08/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,667.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,667.53 |
| 12/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |
| | BRO | Base Rent Office | | 1,667.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,667.53 |
| | CAM | CAM | | 23.72 | 0.00 | 0.00 | 0.00 | 0.00 | 23.72 |
| | **Lance E. Gravely, M.D. Inc. Total:** | | | 1,691.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,691.25 |

| ENCINO-HO4143 | **Guy Levi, DDS APC Inc** | | | Master Occupant Id: HO00000002752-2 | | | Day Due: | 1 | Delq Day: | |
| | | | | 508 | Current | | Last Payment: | | 11/1/2016 | 1,866.99 |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,815.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,815.00 |
| 12/1/2016 | CAM | CAM | CH | 51.99 | 0.00 | 0.00 | 0.00 | 0.00 | 51.99 |
| | BRO | Base Rent Office | | 1,815.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,815.00 |
| | CAM | CAM | | 51.99 | 0.00 | 0.00 | 0.00 | 0.00 | 51.99 |
| | **Guy Levi, DDS APC Inc Total:** | | | 1,866.99 | 0.00 | 0.00 | 0.00 | 0.00 | 1,866.99 |

| ENCINO-HO4012 | **Artur Tosunyan** | | | Master Occupant Id: HO00000002753-1 | | | Day Due: | 1 | Delq Day: | |
| | | | | 509 | Current | | Last Payment: | | 11/4/2016 | 1,218.35 |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,208.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.91 |
| 12/1/2016 | CAM | CAM | CH | 9.44 | 0.00 | 0.00 | 0.00 | 0.00 | 9.44 |
| | BRO | Base Rent Office | | 1,208.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.91 |
| | CAM | CAM | | 9.44 | 0.00 | 0.00 | 0.00 | 0.00 | 9.44 |
| | **Artur Tosunyan Total:** | | | 1,218.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,218.35 |

| ENCINO-HO4013 | **E. Esfandiarifard M.D., Inc.** | | | Master Occupant Id: HO00000002754-1 | | | Day Due: | 1 | Delq Day: | |
| | | | | 515 | Current | | Last Payment: | | 11/28/2016 | 4,824.37 |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | BRO | Base Rent Office | CH | 316.03 | 0.00 | 0.00 | 0.00 | 0.00 | 316.03 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 495.34 | 0.00 | 0.00 | 0.00 | 0.00 | 495.34 |
| 4/5/2016 | BRO | Base Rent Office | CH | 495.34 | 0.00 | 0.00 | 0.00 | 0.00 | 495.34 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,491.38 | 0.00 | 0.00 | 0.00 | 0.00 | 4,491.38 |
| 4/5/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| 4/5/2016 | CAM | CAM | CH | 30.58 | 0.00 | 0.00 | 0.00 | 0.00 | 30.58 |
| 4/5/2016 | LAT | Late Fees | CH | 498.67 | 0.00 | 0.00 | 0.00 | 0.00 | 498.67 |
| 11/1/2016 | BRO | Base Rent Office | CH | 210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 12/1/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| | BRO | Base Rent Office | | 25,954.97 | 0.00 | 0.00 | 0.00 | 0.00 | 25,954.97 |
| | CAM | CAM | | 125.88 | 0.00 | 0.00 | 0.00 | 0.00 | 125.88 |
| | LAT | Late Fees | | 498.67 | 0.00 | 0.00 | 0.00 | 0.00 | 498.67 |
| | **E. Esfandiarifard M.D., Inc. Total:** | | | 26,579.52 | 0.00 | 0.00 | 0.00 | 0.00 | 26,579.52 |

| ENCINO-HO4015 | **Sima Rowhani** | | | Master Occupant Id: HO00000002756-1 | | | Day Due: | 1 | Delq Day: | |
| | | | | 520B | Current | | Last Payment: | | 11/1/2016 | 682.57 |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 12 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | Date: | 9/14/2017 |
| | | | Encino | | | Time: | 05:54 AM |
| | | | Period: 08/17 | | | | |

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| | BRO Base Rent Office | | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |
| **Sima Rowhani Total:** | | | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |
| ENCINO-HO4017 | **Paul Brogan** | | Master Occupant Id: HO00000002758-1 | | | Day Due: 1 | Delq Day: | |
| | | | 520D Current | | | Last Payment: | 10/31/2016 | 1,019.31 |
| 12/1/2016 | BRO Base Rent Office | CH | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| | BRO Base Rent Office | | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| **Paul Brogan Total:** | | | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| ENCINO-HO4018 | **Siamak Monjezi** | | Master Occupant Id: HO00000002759-1 | | | Day Due: 1 | Delq Day: | |
| | | | 520E Current | | | Last Payment: | 11/15/2016 | 505.61 |
| 12/1/2016 | BRO Base Rent Office | CH | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| | BRO Base Rent Office | | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| **Siamak Monjezi Total:** | | | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| ENCINO-HO4019 | **Siamak Monjezi** | | Master Occupant Id: HO00000002760-1 | | | Day Due: 1 | Delq Day: | |
| | | | 520F Current | | | Last Payment: | 11/15/2016 | 960.66 |
| 12/1/2016 | BRO Base Rent Office | CH | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| | BRO Base Rent Office | | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| **Siamak Monjezi Total:** | | | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| ENCINO-HO4020 | **David Paikal, M.D.** | | Master Occupant Id: HO00000002761-1 | | | Day Due: 1 | Delq Day: | |
| | | | 522 Current | | | Last Payment: | 11/7/2016 | 5,134.91 |
| 12/1/2016 | BRO Base Rent Office | CH | 5,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.00 |
| 12/1/2016 | CAM CAM | CH | 34.91 | 0.00 | 0.00 | 0.00 | 0.00 | 34.91 |
| | BRO Base Rent Office | | 5,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.00 |
| | CAM CAM | | 34.91 | 0.00 | 0.00 | 0.00 | 0.00 | 34.91 |
| **David Paikal, M.D. Total:** | | | 5,134.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,134.91 |
| ENCINO-HO4021 | **Irina Bykhovskaya Ganelis, M.D** | | Master Occupant Id: HO00000002762-1 | | | Day Due: 1 | Delq Day: | |
| | | | 523 Current | | | Last Payment: | 11/7/2016 | 1,951.79 |
| 12/1/2016 | BRO Base Rent Office | CH | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| | BRO Base Rent Office | | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| **Irina Bykhovskaya Ganelis, M.D Total:** | | | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| ENCINO-HO4023 | **D E Grosz M.D., Inc & Y Jaffe** | | Master Occupant Id: HO00000002764-1 | | | Day Due: 1 | Delq Day: | |
| | | | 603 Current | | | Last Payment: | 11/30/2016 | 79.79 |
| 12/1/2016 | BRO Base Rent Office | CH | 2,946.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 |
| 12/1/2016 | CAM CAM | CH | 7.91 | 0.00 | 0.00 | 0.00 | 0.00 | 7.91 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 13 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 9/14/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 05:54 AM |
| | | | Period: 08/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 2,946.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 |
| | CAM | CAM | | 7.91 | 0.00 | 0.00 | 0.00 | 0.00 | 7.91 |
| **D E Grosz M.D., Inc & Y Jaffe Total:** | | | | 2,954.79 | 0.00 | 0.00 | 0.00 | 0.00 | 2,954.79 |
| ENCINO-HO4024 | **Sean Leoni, M.D.** | | | Master Occupant Id: HO00000002765-1 604 Current | | | Day Due: 1 Delq Day: Last Payment: 12/2/2016 6,210.06 | | | |
| 11/30/2016 | ABT | Abatements | NC | -6,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,050.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | ABT | Abatements | | -6,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,050.00 |
| | KEY | Keys, Access Cards, Lo | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| **Sean Leoni, M.D. Total:** | | | | -6,030.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,030.00 |
| ENCINO-HO4025 | **M.Sadegh Namazikhuh DMD Dental** | | | Master Occupant Id: HO00000002766-1 606 Current | | | Day Due: 1 Delq Day: Last Payment: 11/4/2016 4,254.83 | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,216.28 | 0.00 | 0.00 | 0.00 | 0.00 | 4,216.28 |
| 12/1/2016 | CAM | CAM | CH | 28.55 | 0.00 | 0.00 | 0.00 | 0.00 | 28.55 |
| | BRO | Base Rent Office | | 4,216.28 | 0.00 | 0.00 | 0.00 | 0.00 | 4,216.28 |
| | CAM | CAM | | 28.55 | 0.00 | 0.00 | 0.00 | 0.00 | 28.55 |
| **M.Sadegh Namazikhuh DMD Dental Total:** | | | | 4,244.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4,244.83 |
| ENCINO-HO4026 | **Kadima Security Services, Inc.** | | | Master Occupant Id: HO00000002767-1 608 Inactive | | | Day Due: 1 Delq Day: Last Payment: 7/15/2016 3,000.00 | | | |
| 7/27/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | BRO | Base Rent Office | | 12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| **Kadima Security Services, Inc. Total:** | | | | 12,010.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,010.00 |
| ENCINO-HO4028 | **Gevik Marcarian, D.D.S.** | | | Master Occupant Id: HO00000002769-1 611 Current | | | Day Due: 1 Delq Day: Last Payment: 11/4/2016 5,123.91 | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,123.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,123.91 |
| 12/1/2016 | CAM | CAM | CH | 12.74 | 0.00 | 0.00 | 0.00 | 0.00 | 12.74 |
| | BRO | Base Rent Office | | 5,123.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,123.91 |
| | CAM | CAM | | 12.74 | 0.00 | 0.00 | 0.00 | 0.00 | 12.74 |
| **Gevik Marcarian, D.D.S. Total:** | | | | 5,136.65 | 0.00 | 0.00 | 0.00 | 0.00 | 5,136.65 |
| ENCINO-HO4029 | **Saied Dallalzadeh, M.D.** | | | Master Occupant Id: HO00000002770-1 613 Current | | | Day Due: 1 Delq Day: Last Payment: 10/31/2016 2,808.98 | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,776.22 | 0.00 | 0.00 | 0.00 | 0.00 | 2,776.22 |
| 12/1/2016 | CAM | CAM | CH | 32.76 | 0.00 | 0.00 | 0.00 | 0.00 | 32.76 |

| Database: | TRGLDCLIENT | | | Aged Delinquencies | | | Page: | 14 |
| | | | | Trigild Client Services - NEW | | | Date: | 9/14/2017 |
| ENTITY: | ENCINO | | | Encino | | | Time: | 05:54 AM |
| | | | | Period: 08/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 2,776.22 | 0.00 | 0.00 | 0.00 | 0.00 | 2,776.22 |
| | CAM | CAM | | 32.76 | 0.00 | 0.00 | 0.00 | 0.00 | 32.76 |
| | **Saied Dallalzadeh, M.D. Total:** | | | 2,808.98 | 0.00 | 0.00 | 0.00 | 0.00 | 2,808.98 |
| ENCINO-HO4030 | **Faramarz Tebbi, D.M.D.** | | | Master Occupant Id: HO00000002771-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 620 Current | | | Last Payment: | 11/4/2016 | 2,508.79 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,350.00 |
| 12/1/2016 | CAM | CAM | CH | 158.79 | 0.00 | 0.00 | 0.00 | 0.00 | 158.79 |
| | BRO | Base Rent Office | | 2,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,350.00 |
| | CAM | CAM | | 158.79 | 0.00 | 0.00 | 0.00 | 0.00 | 158.79 |
| | **Faramarz Tebbi, D.M.D. Total:** | | | 2,508.79 | 0.00 | 0.00 | 0.00 | 0.00 | 2,508.79 |
| ENCINO-HO4031 | **Sofia Baghaeimehr/Master Insur** | | | Master Occupant Id: HO00000002772-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 700 Current | | | Last Payment: | 11/15/2016 | 3,662.82 |
| 4/5/2016 | BRO | Base Rent Office | CH | 2,216.86 | 0.00 | 0.00 | 0.00 | 0.00 | 2,216.86 |
| 4/5/2016 | BRO | Base Rent Office | CH | 40.76 | 0.00 | 0.00 | 0.00 | 0.00 | 40.76 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,662.82 | 0.00 | 0.00 | 0.00 | 0.00 | 3,662.82 |
| 10/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| 11/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,662.82 | 0.00 | 0.00 | 0.00 | 0.00 | 3,662.82 |
| 12/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| | BRO | Base Rent Office | | 9,583.26 | 0.00 | 0.00 | 0.00 | 0.00 | 9,583.26 |
| | CAM | CAM | | 30.57 | 0.00 | 0.00 | 0.00 | 0.00 | 30.57 |
| | **Sofia Baghaeimehr/Master Insur Total:** | | | 9,613.83 | 0.00 | 0.00 | 0.00 | 0.00 | 9,613.83 |
| ENCINO-HO4032 | **Jalil Rashti, M.D.** | | | Master Occupant Id: HO00000002773-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 701 Current | | | Last Payment: | 11/4/2016 | 4,693.89 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,652.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4,652.57 |
| 12/1/2016 | CAM | CAM | CH | 41.32 | 0.00 | 0.00 | 0.00 | 0.00 | 41.32 |
| | BRO | Base Rent Office | | 4,652.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4,652.57 |
| | CAM | CAM | | 41.32 | 0.00 | 0.00 | 0.00 | 0.00 | 41.32 |
| | **Jalil Rashti, M.D. Total:** | | | 4,693.89 | 0.00 | 0.00 | 0.00 | 0.00 | 4,693.89 |
| ENCINO-HO4033 | **Reza Azizi EA, Inc.** | | | Master Occupant Id: HO00000002774-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 702 Current | | | Last Payment: | 11/28/2016 | 1,491.60 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| | BRO | Base Rent Office | | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| | **Reza Azizi EA, Inc. Total:** | | | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| ENCINO-HO4144 | **D. Danon & J. Newman** | | | Master Occupant Id: HO00000002776-2 | | | Day Due: 1 | Delq Day: | |
| | | | | 704 Current | | | Last Payment: | 11/4/2016 | 4,272.63 |
| 11/1/2016 | CAM | CAM | CH | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,225.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 15 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 9/14/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 05:54 AM |
| | | | Period: 08/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| | BRO | Base Rent Office | | 4,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,225.00 |
| | CAM | CAM | | 47.67 | 0.00 | 0.00 | 0.00 | 0.00 | 47.67 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **D. Danon & J. Newman Total:** | | | | 4,272.67 | 0.00 | 0.00 | 0.00 | 0.00 | 4,272.67 |
| | | | Prepaid: | -0.02 | | | | | |
| | | | Balance: | 4,272.65 | | | | | |

| ENCINO-HO4142 | **David Danon & Jeffrey Newman** | | | Master Occupant Id: HO00000002779-2 | | Day Due: | 1 | Delq Day: | |
| | | | | 708 | Current | | | Last Payment: | 11/4/2016 | 1,524.65 |

| 11/1/2016 | CAM | CAM | CH | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,515.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,515.00 |
| 12/1/2016 | CAM | CAM | CH | 9.66 | 0.00 | 0.00 | 0.00 | 0.00 | 9.66 |
| | BRO | Base Rent Office | | 1,515.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,515.00 |
| | CAM | CAM | | 9.67 | 0.00 | 0.00 | 0.00 | 0.00 | 9.67 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **David Danon & Jeffrey Newman Total:** | | | | 1,524.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,524.67 |
| | | | Prepaid: | -0.01 | | | | | |
| | | | Balance: | 1,524.66 | | | | | |

| ENCINO-HO4039 | **Dr. Matthew Safapour** | | | Master Occupant Id: HO00000002780-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 710 | Current | | | Last Payment: | 11/4/2016 | 2,948.45 |

| 12/1/2016 | BRO | Base Rent Office | CH | 2,868.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,868.50 |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | CAM | CAM | CH | 18.01 | 0.00 | 0.00 | 0.00 | 0.00 | 18.01 |
| | BRO | Base Rent Office | | 2,868.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,868.50 |
| | CAM | CAM | | 18.01 | 0.00 | 0.00 | 0.00 | 0.00 | 18.01 |
| **Dr. Matthew Safapour Total:** | | | | 2,886.51 | 0.00 | 0.00 | 0.00 | 0.00 | 2,886.51 |

| ENCINO-HO4040 | **Kamran Hakimian/Jamshid Hekmat** | | | Master Occupant Id: HO00000002781-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 714 | Current | | | Last Payment: | 12/2/2016 | 1,342.98 |

| 6/1/2016 | BRO | Base Rent Office | CH | 426.59 | 0.00 | 0.00 | 0.00 | 0.00 | 426.59 |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 7/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 7/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 8/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 8/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 9/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 9/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 10/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 10/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 11/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 11/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,419.85 | 0.00 | 0.00 | 0.00 | 0.00 | 4,419.85 |
| 12/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| | BRO | Base Rent Office | | 9,140.69 | 0.00 | 0.00 | 0.00 | 0.00 | 9,140.69 |
| | CAM | CAM | | 124.88 | 0.00 | 0.00 | 0.00 | 0.00 | 124.88 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | Page: | 16 |
|---|---|---|---|---|---|
| | | | Trigild Client Services -  NEW | Date: | 9/14/2017 |
| ENTITY: | ENCINO | | Encino | Time: | 05:54 AM |
| | | | Period:  08/17 | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | KEY | Keys, Access Cards, Lo | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | **Kamran Hakimian/Jamshid Hekmat Total:** | | | 9,285.57 | 0.00 | 0.00 | 0.00 | 0.00 | 9,285.57 |
| ENCINO-HO4041 | **Mark. L. Gordon, M.D.** | | | Master Occupant Id: HO00000002782-1 | | Day Due:    1 | Delq Day: | | |
| | | | | 716        Current | | Last Payment: | 11/1/2016 | 25,000.00 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,870.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,870.00 |
| 12/1/2016 | CAM | CAM | CH | 134.62 | 0.00 | 0.00 | 0.00 | 0.00 | 134.62 |
| | BRO | Base Rent Office | | 4,870.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,870.00 |
| | CAM | CAM | | 134.62 | 0.00 | 0.00 | 0.00 | 0.00 | 134.62 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Mark. L. Gordon, M.D. Total:** | | | 5,004.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5,004.62 |
| | | Prepaid: | | -20,092.11 | | | | | |
| | | Balance: | | -15,087.49 | | | | | |
| ENCINO-HO4042 | **Jalil Rashti** | | | Master Occupant Id: HO00000002783-1 | | Day Due:    1 | Delq Day: | | |
| | | | | 717        Current | | Last Payment: | 11/4/2016 | 1,755.83 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,743.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,743.31 |
| 12/1/2016 | CAM | CAM | CH | 12.52 | 0.00 | 0.00 | 0.00 | 0.00 | 12.52 |
| | BRO | Base Rent Office | | 1,743.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,743.31 |
| | CAM | CAM | | 12.52 | 0.00 | 0.00 | 0.00 | 0.00 | 12.52 |
| | **Jalil Rashti Total:** | | | 1,755.83 | 0.00 | 0.00 | 0.00 | 0.00 | 1,755.83 |
| ENCINO-HO4043 | **Imperial Insurance Agency, Inc** | | | Master Occupant Id: HO00000002784-1 | | Day Due:    1 | Delq Day: | | |
| | | | | 718        Current | | Last Payment: | 11/4/2016 | 1,152.89 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,135.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,135.20 |
| 12/1/2016 | CAM | CAM | CH | 7.69 | 0.00 | 0.00 | 0.00 | 0.00 | 7.69 |
| | BRO | Base Rent Office | | 1,135.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,135.20 |
| | CAM | CAM | | 7.69 | 0.00 | 0.00 | 0.00 | 0.00 | 7.69 |
| | **Imperial Insurance Agency, Inc Total:** | | | 1,142.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,142.89 |
| ENCINO-HO4044 | **Robert Sarkissian, D.D.S., Inc** | | | Master Occupant Id: HO00000002785-1 | | Day Due:    1 | Delq Day: | | |
| | | | | 800        Inactive | | Last Payment: | | | |
| 4/5/2016 | BRO | Base Rent Office | CH | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | BRO | Base Rent Office | | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | **Robert Sarkissian, D.D.S., Inc Total:** | | | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| ENCINO-HO4045 | **Phillip Farzad, D.D.S.** | | | Master Occupant Id: HO00000002786-1 | | Day Due:    1 | Delq Day: | | |
| | | | | 811        Current | | Last Payment: | 11/8/2016 | 5,075.15 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,034.31 | 0.00 | 0.00 | 0.00 | 0.00 | 5,034.31 |
| 12/1/2016 | CAM | CAM | CH | 40.84 | 0.00 | 0.00 | 0.00 | 0.00 | 40.84 |
| | BRO | Base Rent Office | | 5,034.31 | 0.00 | 0.00 | 0.00 | 0.00 | 5,034.31 |
| | CAM | CAM | | 40.84 | 0.00 | 0.00 | 0.00 | 0.00 | 40.84 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 17 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 9/14/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 05:54 AM |
| | | | Period: 08/17 | | | | | |

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| | **Phillip Farzad, D.D.S. Total:** | | 5,075.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,075.15 |
| ENCINO-HO4047 | **Dr. Moussa Famnini** | | Master Occupant Id: HO00000002788-1 | | | Day Due: 1 | Delq Day: | |
| | | | 818    Current | | | Last Payment: | 11/1/2016 | 3,000.41 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,912.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,912.21 |
| 12/1/2016 | CAM | CAM | CH | 88.20 | 0.00 | 0.00 | 0.00 | 0.00 | 88.20 |
| | BRO | Base Rent Office | | 2,912.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,912.21 |
| | CAM | CAM | | 88.20 | 0.00 | 0.00 | 0.00 | 0.00 | 88.20 |
| | **Dr. Moussa Famnini Total:** | | 3,000.41 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.41 |
| ENCINO-HO4048 | **South Valley Heart Center** | | Master Occupant Id: HO00000002789-1 | | | Day Due: 1 | Delq Day: | |
| | | | 820    Current | | | Last Payment: | 11/18/2016 | 2,848.20 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,796.19 | 0.00 | 0.00 | 0.00 | 0.00 | 2,796.19 |
| 12/1/2016 | CAM | CAM | CH | 32.01 | 0.00 | 0.00 | 0.00 | 0.00 | 32.01 |
| | BRO | Base Rent Office | | 2,796.19 | 0.00 | 0.00 | 0.00 | 0.00 | 2,796.19 |
| | CAM | CAM | | 32.01 | 0.00 | 0.00 | 0.00 | 0.00 | 32.01 |
| | **South Valley Heart Center Total:** | | 2,828.20 | 0.00 | 0.00 | 0.00 | 0.00 | 2,828.20 |
| ENCINO-HO4049 | **Mansoor Karamooz, MD** | | Master Occupant Id: HO00000002790-1 | | | Day Due: 1 | Delq Day: | |
| | | | 822    Current | | | Last Payment: | 11/7/2016 | 2,900.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | BRO | Base Rent Office | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | **Mansoor Karamooz, MD Total:** | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| ENCINO-HO4050 | **Aluna, Inc.** | | Master Occupant Id: HO00000002791-1 | | | Day Due: 1 | Delq Day: | |
| | | | 824    Current | | | Last Payment: | 12/2/2016 | 5,249.90 |
| 6/22/2016 | KEY | Keys, Access Cards, Lo | CH | 33.90 | 0.00 | 0.00 | 0.00 | 0.00 | 33.90 |
| 11/1/2016 | CAM | CAM | CH | 8.10 | 0.00 | 0.00 | 0.00 | 0.00 | 8.10 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| 12/1/2016 | CAM | CAM | CH | 8.10 | 0.00 | 0.00 | 0.00 | 0.00 | 8.10 |
| | CAM | CAM | | 16.20 | 0.00 | 0.00 | 0.00 | 0.00 | 16.20 |
| | KEY | Keys, Access Cards, Lo | | 63.90 | 0.00 | 0.00 | 0.00 | 0.00 | 63.90 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Aluna, Inc. Total:** | | 80.10 | 0.00 | 0.00 | 0.00 | 0.00 | 80.10 |
| | | Prepaid: | -42.00 | | | | | |
| | | Balance: | 38.10 | | | | | |
| ENCINO-HO4051 | **Soroudi Advanced Lasik & Eye** | | Master Occupant Id: HO00000002792-1 | | | Day Due: 1 | Delq Day: | |
| | | | 826    Current | | | Last Payment: | 10/12/2016 | 7,759.27 |
| 11/1/2016 | BRO | Base Rent Office | CH | 7,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 7,664.72 |
| 11/1/2016 | CAM | CAM | CH | 94.55 | 0.00 | 0.00 | 0.00 | 0.00 | 94.55 |
| 12/1/2016 | BRO | Base Rent Office | CH | 7,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 7,664.72 |
| 12/1/2016 | CAM | CAM | CH | 94.55 | 0.00 | 0.00 | 0.00 | 0.00 | 94.55 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 18 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 9/14/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 05:54 AM |
| | | | Period: 08/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 15,329.44 | 0.00 | 0.00 | 0.00 | 0.00 | 15,329.44 |
| | CAM | CAM | | 189.10 | 0.00 | 0.00 | 0.00 | 0.00 | 189.10 |
| | **Soroudi Advanced Lasik & Eye Total:** | | | 15,518.54 | 0.00 | 0.00 | 0.00 | 0.00 | 15,518.54 |
| ENCINO-HO4052 | **ANLA, Inc./DBA Access Networks** | | | Master Occupant Id: HO00000002793-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 900 Current | | | Last Payment: | 12/2/2016 | 10,295.43 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4.57 |
| 12/1/2016 | CAM | CAM | CH | 106.09 | 0.00 | 0.00 | 0.00 | 0.00 | 106.09 |
| | BRO | Base Rent Office | | 4.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4.57 |
| | CAM | CAM | | 106.09 | 0.00 | 0.00 | 0.00 | 0.00 | 106.09 |
| | **ANLA, Inc./DBA Access Networks Total:** | | | 110.66 | 0.00 | 0.00 | 0.00 | 0.00 | 110.66 |
| ENCINO-HO4085 | **Medical Plaza of San Pedro** | | | Master Occupant Id: HO00000002794-2 | | | Day Due: 1 | Delq Day: | |
| | | | | 707 Current | | | Last Payment: | 11/15/2016 | 1,700.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | BRO | Base Rent Office | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Medical Plaza of San Pedro Total:** | | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | | Prepaid: | | -1,700.00 | | | | | |
| | | Balance: | | 0.00 | | | | | |
| | ABT | Abatements | | -15,335.88 | 0.00 | 0.00 | 0.00 | 0.00 | -15,335.88 |
| | BRO | Base Rent Office | | 339,024.83 | 0.00 | 0.00 | 0.00 | 0.00 | 339,024.83 |
| | CAM | CAM | | 5,653.58 | 0.00 | 0.00 | 0.00 | 0.00 | 5,653.58 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | KEY | Keys, Access Cards, Lo | | 419.28 | 0.00 | 0.00 | 0.00 | 0.00 | 419.28 |
| | LAT | Late Fees | | 702.97 | 0.00 | 0.00 | 0.00 | 0.00 | 702.97 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 471.97 | 0.00 | 0.00 | 0.00 | 0.00 | 471.97 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **ENTITY ENCINO Total:** | | | 331,803.17 | 0.00 | 0.00 | 0.00 | 0.00 | 331,803.17 |
| | | Prepaid: | | -22,006.84 | | | | | |
| | | Balance: | | 309,796.33 | | | | | |
| | ABT | Abatements | | -15,335.88 | 0.00 | 0.00 | 0.00 | 0.00 | -15,335.88 |
| | BRO | Base Rent Office | | 339,024.83 | 0.00 | 0.00 | 0.00 | 0.00 | 339,024.83 |
| | CAM | CAM | | 5,653.58 | 0.00 | 0.00 | 0.00 | 0.00 | 5,653.58 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | KEY | Keys, Access Cards, Lo | | 419.28 | 0.00 | 0.00 | 0.00 | 0.00 | 419.28 |
| | LAT | Late Fees | | 702.97 | 0.00 | 0.00 | 0.00 | 0.00 | 702.97 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 471.97 | 0.00 | 0.00 | 0.00 | 0.00 | 471.97 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **Grand Total:** | | | 331,803.17 | 0.00 | 0.00 | 0.00 | 0.00 | 331,803.17 |
| | | Prepaid: | | -22,006.84 | | | | | |
| | | Balance: | | 309,796.33 | | | | | |

| Database: | TRGLDCLIENT | **Commercial Real Estate Statement of Cash Flows** |
|---|---|---|
| Basis: | Accrual | Encino |
| ENTITY: | ENCINO | |

|  | For The Month Ended 8/31/2017 |
|---|---|

| | |
|---|---|
| Cash Flow from Operating activities: | |
| Net Income | (17.91) |
| | |
| Adjustments to reconcile: | |
| Cash used for operating activities: | |
| Amortization / Depreciation | 0.00 |
| Deferred Taxes & Org Costs | 0.00 |
| Changes in assets and liabilitites: | |
| Prepaid Expense | 0.00 |
| Accounts Receivable | 0.00 |
| Deposits on hand | 0.00 |
| Inventory | 0.00 |
| Accounts Payable and Accrued Expenses | 0.00 |
| Prepaid Rents & Security Deposits | 0.00 |
| **Net cash used in operating activities** | (17.91) |
| | |
| Cash flows from investing activities | |
| Capital Improvements | 0.00 |
| Capitalized Leasing & Legal Costs | 0.00 |
| | |
| Restricted Cash / Escrow Accounts | 0.00 |
| | |
| **Net cash used for investing activities** | 0.00 |
| | |
| Cash flows from financing activities: | |
| Contributions / Distributions | (749,304.50) |
| Debt Financing | 0.00 |
| **Net cash provided by financing activities** | (749,304.50) |
| | |
| Net decrease cash and cash equivalents | (749,322.41) |
| | |
| Cash and cash equivalents at beginning of month | 886,501.18 |
| | |
| **Cash and cash equivalents at end of month** | 137,178.77 |

| Database: | TRGLDCLIENT | Trial Balance | Page: | 1 |
|---|---|---|---|---|
| ENTITY: | ENCINO | **Trigild Client Services -  NEW** | Date: | 9/14/2017 |
| | | **Encino** | Time: | 05:55 AM |

| Accrual | | Year to Date Balances for period 08/17 | | |

| Account | Description | Debit | Credit |
|---|---|---|---|
| 10101-01 | Cash - Operating | 7,700.78 | |
| 10103-05 | Cash - Restricted | 129,477.99 | |
| 11001-01 | Accounts receivable | 331,803.17 | |
| 20101-00 | Accounts payable | | 703.65 |
| 20301-00 | Accrued expenses | 0.00 | |
| 20355-00 | Accrued Property Taxes | | 49,453.15 |
| 21120-02 | Tenant's Security Deposit | | 736.79 |
| 21160-01 | Tenant - Prepaid Rent | | 34,824.79 |
| 30002-00 | Retained Earnings | | 1,423,640.57 |
| 30101-00 | Seized Assets | | 78,617.90 |
| 30103-00 | Distribution - Sale Proceeds | 249,304.50 | |
| 30104-00 | Distribution - Lender / Owner | 976,869.97 | |
| 40101-10 | Base rent - office | 57,931.45 | |
| 40110-20 | Forfeited Security Deposit | | 500.00 |
| 40160-01 | CAM - Operating Expenses | 487.68 | |
| 49146-01 | Interest income - Security Deposits | | 191.08 |
| 67020-00 | Asst Manager | | 520.27 |
| 67040-00 | Housekeeper / Janitorial/ Day Porter | 241.95 | |
| 67080-00 | Maintenance | 1,043.89 | |
| 69300-00 | Employee Benefits | 183.34 | |
| 69501-00 | Employee Related Expenses | 367.70 | |
| 90210-00 | Printing & Postage | 389.43 | |
| 90225-00 | Software Licensing Fee | 150.00 | |
| 90230-00 | Travel & Auto | 117.13 | |
| 90410-01 | Insurance - Property | | 2,053.60 |
| 90410-50 | Insurance - Liability | | 600.88 |
| 90580-00 | Pest Control | 2.35 | |
| 90610-10 | Cleaning - Contracted | 405.07 | |
| 90620-00 | Contracted Day Porter | 3,507.61 | |
| 91010-00 | Locks & Keys | | 66.31 |
| 91030-00 | Repairs and Maintenance | 200.00 | |
| 91060-00 | R&M - Doors and Glass | | 105.00 |
| 91080-00 | R&M - Elevator Contract | 33.47 | |
| 91081-00 | R&M - Elevator Repairs & Supplies | | 815.73 |
| 91081-10 | R&M-Elev/Escal - Misc | 0.22 | |
| 91230-00 | R&M - HVAC - Repairs & Supplies | 926.24 | |
| 91260-00 | R&M - Painting Interior | | 1.90 |
| 91320-00 | R&M - Water Treatment | 9.48 | |
| 91560-20 | Fire, Life Safety - Other | 7,137.71 | |
| 92105-00 | Utilities - Electricity | 1,757.54 | |
| 92110-00 | Utilities - Gas | | 776.86 |
| 92120-00 | Utilities - Water and Sewer | | 3,368.61 |
| 94210-00 | R&M - Other - Contract Svc (Interior) | 965.00 | |
| 94210-60 | R&M - Other Flooring | | 13.50 |
| 95140-00 | Bank Charges | 111.51 | |
| 95290-00 | Legal Fees - Operations | 60,564.12 | |
| 96530-05 | Insurance - Receiver's Bond | 125.00 | |
| 96530-80 | Insurance - Claim Recovery | 10,256.86 | |
| 96560-20 | Receiver Fees - Admin | 700.00 | |
| 97020-00 | Proceeds from Sale | | 249,304.50 |
| 97605-20 | Tenant Improvements | 3,523.93 | |
| | Total: | 1,846,295.09 | 1,846,295.09 |

| Database: | TRGLDCLIENT | | | **Aged Payables** | | | | Page: | 1 |
| ENTITY: | ENCINO | | | **Trigild Client Services -  NEW** | | | | Date: | 9/14/2017 |
| | | | | **Encino** | | | | Time: | 05:53 AM |

All Invoices open at End of Month thru Fiscal Period 08/17

| Invoice Number | Invoice Date | P.O. Number | Reference | Account Number | Invoice Amount | Current | 31 To 60 Days | 61 To 90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** | **TRIHOL** | **TRIGILD HOLDINGS INC** | | | | | | | |
| THD-INV1062 | 6/30/2017 | | 06/17 Postage | 90210-00 | 3.65 | | | 3.65 | |
| Total | TRIHOL | TRIGILD HOLDINGS INC | | | 3.65 | 0.00 | 0.00 | 3.65 | 0.00 |
| | | | | | | | | | |
| **Vendor:** | **TRIGLD** | **Trigild Inc** | | | | | | | |
| BILL06035 | 1/21/2017 | | 01/17 receiver fees | 96560-20 | 400.00 | | | | 400.00 |
| BILL06461 | 3/31/2017 | | 03/17 receiver fees | 96560-20 | 250.00 | | | | 250.00 |
| BILL06569 | 4/21/2017 | | 04/17 receiver fees | 96560-20 | 25.00 | | | | 25.00 |
| BILL06755 | 5/21/2017 | | 05/17 Rcvr Fees | 96560-20 | 25.00 | | | | 25.00 |
| Total | TRIGLD | Trigild Inc | | | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| | | | | **Encino Total:** | **703.65** | **0.00** | **0.00** | **3.65** | **700.00** |
| | | | | **Grand Total:** | **703.65** | **0.00** | **0.00** | **3.65** | **700.00** |

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | Page: | 1 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | | Date: | 9/14/2017 |
| | | | | | | | Encino | | | Time: | 05:53 AM |

Accrual                                                     08/17 - 08/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **10101-01** | | | | **Cash - Operating** | | | | *Balance Forward* | | | *7,700.78* |
| **10102-10** | | | | **Cash - Petty Cash** | | | | *Balance Forward* | | | *0.00* |
| **10103-05** | | | | **Cash - Restricted** | | | | *Balance Forward* | | | *878,800.40* |
| ENCINO | 08/17 | 08/18/17 | CR | 127516 | HO | | | JS 08/17/17 Wire to Encino Tower Partners, LP | 0.00 | 500,000.00 | 378,800.40 |
| ENCINO | 08/17 | 08/18/17 | CR | 127518 | HO | | | JS 08/18/17 Wire to Encino Tower Plaza, LP | 0.00 | 249,304.50 | 129,495.90 |
| ENCINO | 08/17 | 09/08/17 | CR | 127683 | HO | | | JS 08/31/17 Wells Fargo Bank Fees | 0.00 | 17.91 | 129,477.99 |
| | | | | | | | **\*\* Account Totals** | | 0.00 | 749,322.41 | **129,477.99** |
| **11001-01** | | | | **Accounts receivable** | | | | *Balance Forward* | | | *331,803.17* |
| **13004-00** | | | | **Due To / From** | | | | *Balance Forward* | | | *0.00* |
| **14100-02** | | | | **Prepaid insurance** | | | | *Balance Forward* | | | *0.00* |
| **14105-75** | | | | **Utility Deposits** | | | | *Balance Forward* | | | *0.00* |
| **15200-00** | | | | **Tenant improvements** | | | | *Balance Forward* | | | *0.00* |
| **20101-00** | | | | **Accounts payable** | | | | *Balance Forward* | | | *-703.65* |
| **20301-00** | | | | **Accrued expenses** | | | | *Balance Forward* | | | *0.00* |
| **20355-00** | | | | **Accrued Property Taxes** | | | | *Balance Forward* | | | *-49,453.15* |
| **20370-00** | | | | **Accrued Vacation Pay** | | | | *Balance Forward* | | | *0.00* |
| **20460-00** | | | | **Payroll Clearing Account** | | | | *Balance Forward* | | | *0.00* |
| **21120-02** | | | | **Tenant's Security Deposit** | | | | *Balance Forward* | | | *-736.79* |
| **21160-01** | | | | **Tenant - Prepaid Rent** | | | | *Balance Forward* | | | *-34,824.79* |
| **30002-00** | | | | **Retained Earnings** | | | | *Balance Forward* | | | *-1,423,640.57* |
| **30101-00** | | | | **Seized Assets** | | | | *Balance Forward* | | | *-78,617.90* |

\* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | | General Ledger | | Page: | 2 |
| ENTITY: | ENCINO | | | | | | | Trigild Client Services - NEW | | Date: | 9/14/2017 |
| | | | | | | | | Encino | | Time: | 05:53 AM |

Accrual

08/17 - 08/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **30103-00** | | | **Distribution - Sale Proceeds** | | | | | *Balance Forward* | | | *0.00* |
| ENCINO | 08/17 | 08/18/17 | CR | 127518 | HO | | | JS 08/18/17 Wire to Encino Tower Plaza, LP | 249,304.50 | 0.00 | 249,304.50 |
| | | | | | | | | ** **Account Totals** | 249,304.50 | 0.00 | **249,304.50** |
| **30104-00** | | | **Distribution - Lender / Owner** | | | | | *Balance Forward* | | | *476,869.97* |
| ENCINO | 08/17 | 08/18/17 | CR | 127516 | HO | | | JS 08/17/17 Wire to Encino Tower Partners, LP | 500,000.00 | 0.00 | 976,869.97 |
| | | | | | | | | ** **Account Totals** | 500,000.00 | 0.00 | **976,869.97** |
| **40101-10** | | | **Base rent - office** | | | | | *Balance Forward* | | | *57,931.45* |
| **40108-00** | | | **Rent Abatement** | | | | | *Balance Forward* | | | *0.00* |
| **40109-10** | | | **T.I. Allowance** | | | | | *Balance Forward* | | | *0.00* |
| **40110-20** | | | **Forfeited Security Deposit** | | | | | *Balance Forward* | | | *-500.00* |
| **40110-40** | | | **Late Fees** | | | | | *Balance Forward* | | | *0.00* |
| **40110-50** | | | **NSF Fee** | | | | | *Balance Forward* | | | *0.00* |
| **40110-75** | | | **Parking Income** | | | | | *Balance Forward* | | | *0.00* |
| **40110-80** | | | **Storage Rental Income** | | | | | *Balance Forward* | | | *0.00* |
| **40110-90** | | | **Termination Fees** | | | | | *Balance Forward* | | | *0.00* |
| **40110-99** | | | **Other** | | | | | *Balance Forward* | | | *0.00* |
| **40160-01** | | | **CAM - Operating Expenses** | | | | | *Balance Forward* | | | *487.68* |
| **40160-02** | | | **CAM  - Prior Year Operating Expen** | | | | | *Balance Forward* | | | *0.00* |
| **40180-10** | | | **Reimbursement - Access Key** | | | | | *Balance Forward* | | | *0.00* |
| **40180-80** | | | **Reimbursements - Tenant Improve** | | | | | *Balance Forward* | | | *0.00* |

\* Balance Forward Period

Case 2:11-cv-00815-JFW-JEM   Document 891-2   Filed 05/08/18   Page 541 of 851   Page ID #:23110

Database:  TRGLDCLIENT
ENTITY:    ENCINO

General Ledger
Trigild Client Services - NEW
Encino

Page:        3
Date:     9/14/2017
Time:     05:53 AM

Accrual                                                08/17 - 08/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40180-90 | | | | Reimbursement - Utilities | | | | Balance Forward | | | 0.00 |
| 40180-99 | | | | Reimbursement - Water | | | | Balance Forward | | | 0.00 |
| 40400-01 | | | | Parking income - daily | | | | Balance Forward | | | 0.00 |
| 40400-10 | | | | Parking inc - validation | | | | Balance Forward | | | 0.00 |
| 49146-01 | | | | Interest income - Security Deposits | | | | Balance Forward | | | -191.08 |
| 67020-00 | | | | Asst Manager | | | | Balance Forward | | | -520.27 |
| 67040-00 | | | | Housekeeper / Janitorial/ Day Porte | | | | Balance Forward | | | 241.95 |
| 67080-00 | | | | Maintenance | | | | Balance Forward | | | 1,043.89 |
| 69300-00 | | | | Employee Benefits | | | | Balance Forward | | | 183.34 |
| 69501-00 | | | | Employee Related Expenses | | | | Balance Forward | | | 367.70 |
| 90150-00 | | | | Communication Costs | | | | Balance Forward | | | 0.00 |
| 90170-00 | | | | Licenses & Permits | | | | Balance Forward | | | 0.00 |
| 90190-01 | | | | Management Fee | | | | Balance Forward | | | 0.00 |
| 90200-00 | | | | Office Supplies | | | | Balance Forward | | | 0.00 |
| 90210-00 | | | | Printing & Postage | | | | Balance Forward | | | 389.43 |
| 90224-00 | | | | Answering Service | | | | Balance Forward | | | 0.00 |
| 90225-00 | | | | Software Licensing Fee | | | | Balance Forward | | | 150.00 |
| 90230-00 | | | | Travel & Auto | | | | Balance Forward | | | 117.13 |
| 90410-01 | | | | Insurance - Property | | | | Balance Forward | | | -2,053.60 |
| 90410-50 | | | | Insurance - Liability | | | | Balance Forward | | | -600.88 |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | | Page: | 4 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | | | Date: | 9/14/2017 |
| | | | | | | | Encino | | | | Time: | 05:53 AM |
| Accrual | | | | | | | 08/17 - 08/17 | | | | | |

| Account | | Entry | | | Site | Job | | | | | | |
| Entity | Period | Date | Src | Reference | Id | Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **90410-55** | | | | | | | | Insurance - Umbrella | *Balance Forward* | | *0.00* |
| **90420-01** | | | | | | | | Property taxes - Real | *Balance Forward* | | *0.00* |
| **90560-30** | | | | | | | | Lighting - Supplies | *Balance Forward* | | *0.00* |
| **90580-00** | | | | | | | | Pest Control | *Balance Forward* | | *2.35* |
| **90610-10** | | | | | | | | Cleaning - Contracted | *Balance Forward* | | *405.07* |
| **90610-20** | | | | | | | | Cleaning - Supplies | *Balance Forward* | | *0.00* |
| **90620-00** | | | | | | | | Contracted Day Porter | *Balance Forward* | | *3,507.61* |
| **91010-00** | | | | | | | | Locks & Keys | *Balance Forward* | | *-66.31* |
| **91020-00** | | | | | | | | Maintenance Supplies | *Balance Forward* | | *0.00* |
| **91030-00** | | | | | | | | Repairs and Maintenance | *Balance Forward* | | *200.00* |
| **91060-00** | | | | | | | | R&M - Doors and Glass | *Balance Forward* | | *-105.00* |
| **91080-00** | | | | | | | | R&M - Elevator Contract | *Balance Forward* | | *33.47* |
| **91081-00** | | | | | | | | R&M - Elevator Repairs & Supplies | *Balance Forward* | | *-815.73* |
| **91081-10** | | | | | | | | R&M-Elev/Escal - Misc | *Balance Forward* | | *0.22* |
| **91230-00** | | | | | | | | R&M - HVAC - Repairs & Supplies | *Balance Forward* | | *926.24* |
| **91255-00** | | | | | | | | R&M - Misc. | *Balance Forward* | | *0.00* |
| **91260-00** | | | | | | | | R&M - Painting Interior | *Balance Forward* | | *-1.90* |
| **91280-00** | | | | | | | | R&M - Plumbing | *Balance Forward* | | *0.00* |
| **91282-00** | | | | | | | | R&M - Plumbing - Supp & Materials | *Balance Forward* | | *0.00* |
| **91310-00** | | | | | | | | R&M - Signage | *Balance Forward* | | *0.00* |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | General Ledger | | | Page: | 5 |
| ENTITY: | ENCINO | | | | | Trigild Client Services - NEW | | | Date: | 9/14/2017 |
| | | | | | | Encino | | | Time: | 05:53 AM |

Accrual                                       08/17 - 08/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91320-00 | | | | **R&M - Water Treatment** | | | | *Balance Forward* | | | *9.48* |
| 91510-01 | | | | **Security - Contracted** | | | | *Balance Forward* | | | *0.00* |
| 91560-20 | | | | **Fire, Life Safety - Other** | | | | *Balance Forward* | | | *7,137.71* |
| 91560-25 | | | | **R&M-Fire/Life-License & Inspectio** | | | | *Balance Forward* | | | *0.00* |
| 92105-00 | | | | **Utilities - Electricity** | | | | *Balance Forward* | | | *1,757.54* |
| 92110-00 | | | | **Utilities - Gas** | | | | *Balance Forward* | | | *-776.86* |
| 92115-00 | | | | **Utilities - Internet & Phone** | | | | *Balance Forward* | | | *0.00* |
| 92120-00 | | | | **Utilities - Water and Sewer** | | | | *Balance Forward* | | | *-3,368.61* |
| 92140-00 | | | | **Utilities - Trash** | | | | *Balance Forward* | | | *0.00* |
| 93330-00 | | | | **Non-Cam Parking** | | | | *Balance Forward* | | | *0.00* |
| 94210-00 | | | | **R&M - Other - Contract Svc (Interio** | | | | *Balance Forward* | | | *965.00* |
| 94210-60 | | | | **R&M - Other Flooring** | | | | *Balance Forward* | | | *-13.50* |
| 95140-00 | | | | **Bank Charges** | | | | *Balance Forward* | | | *93.60* |
| ENCINO | 08/17 | 09/08/17 | CR | 127683 | HO | | | JS 08/31/17 Wells Fargo Bank Fees | 17.91 | 0.00 | 111.51 |
| | | | | | | | | **\*\* Account Totals** | 17.91 | 0.00 | **111.51** |
| 95280-00 | | | | **Leasing Commissions** | | | | *Balance Forward* | | | *0.00* |
| 95290-00 | | | | **Legal Fees - Operations** | | | | *Balance Forward* | | | *60,564.12* |
| 95300-00 | | | | **Licenses & Permits** | | | | *Balance Forward* | | | *0.00* |
| 95320-01 | | | | **Miscellaneous** | | | | *Balance Forward* | | | *0.00* |
| 95340-00 | | | | **Office Supplies** | | | | *Balance Forward* | | | *0.00* |

\* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | Page: | 6 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | Date: | 9/14/2017 |
| | | | | | | | Encino | | Time: | 05:53 AM |

Accrual                                                08/17 - 08/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95370-00 | | | | | | | | **Printing & Postage** | *Balance Forward* | | *0.00* |
| 95430-00 | | | | | | | | **Travel & Auto** | *Balance Forward* | | *0.00* |
| 95450-20 | | | | | | | | **Tenant Billback - Miscellaneous** | *Balance Forward* | | *0.00* |
| 95600-00 | | | | | | | | **Tenant Improvement** | *Balance Forward* | | *0.00* |
| 96530-05 | | | | | | | | **Insurance - Receiver's Bond** | *Balance Forward* | | *125.00* |
| 96530-80 | | | | | | | | **Insurance - Claim Recovery** | *Balance Forward* | | *10,256.86* |
| 96560-01 | | | | | | | | **Receiver Fees - Legal** | *Balance Forward* | | *0.00* |
| 96560-20 | | | | | | | | **Receiver Fees - Admin** | *Balance Forward* | | *700.00* |
| 96570-00 | | | | | | | | **Pre-Receivership Expense** | *Balance Forward* | | *0.00* |
| 96580-00 | | | | | | | | **Professional Fees** | *Balance Forward* | | *0.00* |
| 96580-40 | | | | | | | | **Trustee Fees** | *Balance Forward* | | *0.00* |
| 97020-00 | | | | | | | | **Proceeds from Sale** | *Balance Forward* | | *-249,304.50* |
| 97605-20 | | | | | | | | **Tenant Improvements** | *Balance Forward* | | *3,523.93* |
| 97605-51 | | | | | | | | **Painting - Interior** | *Balance Forward* | | *0.00* |
| **\*\* Grand Totals** | | | | | | | | | 749,322.41 | 749,322.41 | |

* Balance Forward Period

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 1 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 9/8/2017 |
| | | | Time: | 10:01 AM |

**Bank**        **ENCI-OP**                     **MRI Program Source:**    **Windows**

**Wells Fargo Bank, N.A.**

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| | |
|---|---|
| Reconciliation Number: | 8810 |
| Reconciliation Date: | 9/8/2017 |
| Statement Ending Date: | 8/31/2017 |

| | |
|---|---|
| Opening Balance From Statement: | 7,700.78 |
| Less Cleared Withdrawals: | 0.00 |
| Add Cleared Deposits: | 0.00 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| Adjusted Bank Balance: | 7,700.78 |
| Ending Balance From Statement: | 7,700.78 |
| Difference: | 0.00 |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| | | | | TOTAL: | 0.00 | 0.00 |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 2 |
| Report ID: | MRI_BANKREC | Trigild Client Services -  NEW | Date: | 9/8/2017 |
| | | | Time: | 10:01 AM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:     08/17

| | | |
|---|---|---|
| Ending Balance From Statement: | | 7,700.78 |
| | | |
| Outstanding Checks/Other  Withdrawal Adjustments: | | 0.00 |
| Less Outstanding Checks: | 0.00 | |
| Add Cleared, Unjournalized Withdrawal: | 0.00 | |
| Add Cleared, Journalized Withdrawals for Future Period: | 0.00 | |
| | | |
| Deposits in transit/Other Deposit Adjustments: | | 0.00 |
| Add Deposits in Transit: | 0.00 | |
| Less Cleared, Unjournalized Deposits: | 0.00 | |
| Less Cleared, Journalized Deposits for Future Period: | 0.00 | |
| | | |
| Bank Fees/Interest Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| | | |
| Adjusted GL Balance: | | 7,700.78 |
| GL Account Balance: | | 7,700.78 |
| | | |
| Difference: | | 0.00 |

# Analyzed Business Checking



Account number: **7100952287** ■ August 1, 2017 - August 31, 2017 ■ Page 1 of 1

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

ENCINO CORPORATE PLAZA LP
WILLIAM J HOFFMAN RECEIVER
FBO/RECEIVERSHIP CN 2:11-CV-00815
ENCINO OPERATING
9339 GENESEE AVE STE 130
SAN DIEGO CA 92121-2120

 IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable to your account.

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7100952287 | $7,700.78 | $0.00 | $0.00 | $7,700.78 |

### Daily ledger balance summary

| Date | Balance |
|---|---|
| 07/31 | 7,700.78 |
| **Average daily ledger balance** | **$7,700.78** |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 1 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 9/8/2017 |
| | | | Time: | 09:47 AM |

**Bank**      **ENCI-RC**      **MRI Program Source:**      **Windows**

**Wells Fargo Bank, N.A.**

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| | |
|---|---|
| Reconciliation Number: | 8811 |
| Reconciliation Date: | 9/8/2017 |
| Statement Ending Date: | 8/31/2017 |

| | |
|---|---|
| Opening Balance From Statement: | 878,800.40 |
| Less Cleared Withdrawals: | 749,322.41 |
| Add Cleared Deposits: | 0.00 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| Adjusted Bank Balance: | 129,477.99 |
| Ending Balance From Statement: | 129,477.99 |
| Difference: | 0.00 |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| 8/18/2017 | 08/17 | 127516 | GL | JS 08/17/17 Wire to Encino Tower Partners, LP | 500,000.00 | |
| 8/18/2017 | 08/17 | 127518 | GL | JS 08/18/17 Wire to Encino Tower Plaza, LP | 249,304.50 | |
| 9/8/2017 | 08/17 | 127683 | GL | JS 08/31/17 Wells Fargo Bank Fees | 17.91 | |
| | | | | **TOTAL:** | **749,322.41** | **0.00** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 2 |
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 9/8/2017 |
| | | | Time: | 09:47 AM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:    08/17

| | | |
|---|---|---|
| Ending Balance From Statement: | | 129,477.99 |
| | | |
| Outstanding Checks/Other  Withdrawal Adjustments: | | 0.00 |
| Less Outstanding Checks: | 0.00 | |
| Add Cleared, Unjournalized Withdrawal: | 0.00 | |
| Add Cleared, Journalized Withdrawals for Future Period: | 0.00 | |
| | | |
| Deposits in transit/Other Deposit Adjustments: | | 0.00 |
| Add Deposits in Transit: | 0.00 | |
| Less Cleared, Unjournalized Deposits: | 0.00 | |
| Less Cleared, Journalized Deposits for Future Period: | 0.00 | |
| | | |
| Bank Fees/Interest Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| | | |
| Adjusted GL Balance: | | 129,477.99 |
| GL Account Balance: | | 129,477.99 |
| | | |
| Difference: | | 0.00 |

# Analyzed Business Checking



Account number:  **7101059942**  ■  August 1, 2017 - August 31, 2017  ■  Page 1 of 2

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

ENCINO CORPORATE PLAZA LP
WILLIAM J HOFFMAN RECEIVER
FBO/RECEIVERSHIP CN 2:11-CV-00815
ENCINO RECEIVER ACCOUNT
9339 GENESEE AVE STE P39
SAN DIEGO CA 92121-2120

 # IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard
monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable
to your account.

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7101059942 | $878,800.40 | $0.00 | -$749,322.41 | $129,477.99 |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/17 | 500,000.00 | WT Fed#07599 Flushing Savings B /Ftr/Bnf=Encino Corporate Plaza, L.P. Srf# Gw00000006222648 Trn#170817147071 Rfb# 2715 |
| | 08/18 | 249,304.50 | WT Fed#05295 Flushing Savings B /Ftr/Bnf=Encino Corporate Plaza, L.P. Srf# Gw00000006254914 Trn#170818139336 Rfb# 2717 |
| | 08/31 | 17.91 | Trigild Inc Bank Fees 7101059942 Encino Corporate Plaza |
| | | **$749,322.41** | **Total electronic debits/bank debits** |
| | | **$749,322.41** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | 878,800.40 | 08/18 | 129,495.90 | 08/31 | 129,477.99 |
| 08/17 | 378,800.40 | | | | |
| | **Average daily ledger balance** | **$524,275.20** | | | |



NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: TRGLDCLIENT | **Receipts and Disbursements** | Page: 1 |
|---|---|---|
| Entity:   ENCINO | Encino | Date: 9/14/2017 |
| | | Time:   05:55 AM |

Accrual

**SUMMARY**

| | | |
|---|---|---:|
| Beginning Balance | | 886,501.18 |
| Receipts | | 0.00 |
| Disbursements | | -749,322.41 |
| **Ending Balance Cash** | | **137,178.77** |

**DISBURSEMENTS**

| Date | Check # | Vendor | Amount |
|---|---|---|---:|
| 08/18/2017 | | JS 08/17/17 Wire to Encino Tower F | 500,000.00 |
| 08/18/2017 | | JS 08/18/17 Wire to Encino Tower F | 249,304.50 |
| 09/08/2017 | | JS 08/31/17 Wells Fargo Bank Fees | 17.91 |
| | | **Total Disbursements** | 749,322.41 |

| Database:   TRGLDCLIENT | **EXECUTIVE SUMMARY** |
|---|---|
| Basis:       Accrual | **Encino** |
| ENTITY:     ENCINO | |

For Period   September 2017

**OCCUPANCY**

| | **Total SQFT** | **Leased SQFT** | **% Leased** | **Vacant SQFT** | **% Vacant** |
|---|---|---|---|---|---|
| | 126,275 | 96,971 | 76.79% | 29,304 | 23.21% |

**BUDGET COMPARISON**

| | **Current Period** | | | **Year-To-Date** | | |
|---|---|---|---|---|---|---|
| | Actual Sep 2017 | Budget Sep 2017 | Variance | Actual Sep 2017 | Budget Sep 2017 | Variance |
| **OPERATING INCOME** | | | | | | |
| Total Operating Income | 0.00 | 0.00 | 0.00 | (57,919.13) | 0.00 | (57,919.13) |
| Total Operating Expense | 0.00 | 0.00 | 0.00 | 9,115.47 | 0.00 | (9,115.47) |
| NET OPERATING INCOME | 0.00 | 0.00 | 0.00 | (67,034.60) | 0.00 | (67,034.60) |
| Total Non Operating (Income) Expense | (7,302.12) | 0.00 | 7,302.12 | (185,040.21) | 0.00 | 185,040.21 |
| Total Depreciation/Amortization | 0.00 | 0.00 | 0.00 | 3,523.93 | 0.00 | (3,523.93) |
| Total Debt Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **NET INCOME** | 7,302.12 | 0.00 | 7,302.12 | 114,481.68 | 0.00 | 114,481.68 |

**MONTHLY INCOME AND EXPENSE VARIANCE**

| | |
|---|---|
| Income: | N/A |
| Recoverable Expense: | N/A |
| Maintenance: | N/A |
| Utilities: | N/A |
| Taxes/Insurance: | N/A |
| Administrative: | N/A |
| Interest Expense: | N/A |
| Non-Recoverable Expenses: | N/A |
| Net Income: | N/A |
| Capital Expenditures: | N/A |

**OPERATIONS AND ADMINISTRATIVE**

| Database: | TRGLDCLIENT | **EXECUTIVE SUMMARY** |
|-----------|-------------|------------------------|
| Basis: | Accrual | **Encino** |
| ENTITY: | ENCINO | |

For Period   September 2017

**DELINQUENCY REPORT**

| Total Amount Delinquent: | Current | 30 Days | 60 + Days |
|--------------------------|---------|---------|-----------|
| $ 309,796 | $ 0 | $ 0 | $ 309,796 |

**LEGAL**

N/A

3/1/2018     03:40 PM

| Database: | TRGLDCLIENT | **Balance Sheet** | | Page: | 1 |
| ENTITY: | ENCINO | **Trigild Client Services -  NEW** | | Date: | 3/1/2018 |
| | | **Encino** | | Time: | 03:44 PM |

Accrual

| | Sep 2017 | Aug 2017 | Variance (Net Change) |
|---|---|---|---|
| **ASSETS** | | | |
| | | | |
| **CASH** | | | |
| Cash - Operating | 7,700.78 | 7,700.78 | 0.00 |
| Cash - Restricted | 136,780.11 | 129,477.99 | 7,302.12 |
| | | | |
| TOTAL CASH | 144,480.89 | 137,178.77 | 7,302.12 |
| | | | |
| **ACCOUNTS RECEIVABLE** | | | |
| Accounts receivable | 331,803.17 | 331,803.17 | 0.00 |
| | | | |
| TOTAL ACCOUNTS RECEIVABLE | 331,803.17 | 331,803.17 | 0.00 |
| | | | |
| **OTHER CURRENT ASSETS** | | | |
| | | | |
| **OTHER ASSETS** | | | |
| | | | |
| **FIXED ASSETS** | | | |
| | | | |
| TOTAL ASSETS | 476,284.06 | 468,981.94 | 7,302.12 |
| | | | |
| **LIABILITIES & EQUITY** | | | |
| | | | |
| **CURRENT LIABILITIES** | | | |
| **ACCOUNTS PAYABLE** | | | |
| Accounts payable | 703.65 | 703.65 | 0.00 |
| | | | |
| TOTAL ACCOUNTS PAYABLE | 703.65 | 703.65 | 0.00 |
| | | | |
| **ACCRUED EXPENSES** | | | |
| Accrued Property Taxes | 49,453.15 | 49,453.15 | 0.00 |
| | | | |
| TOTAL ACCRUED EXPENSES | 49,453.15 | 49,453.15 | 0.00 |
| | | | |
| **OTHER CURRENT LIABILITIES** | | | |
| Tenant's Security Deposit | 736.79 | 736.79 | 0.00 |
| Tenant - Prepaid Rent | 34,824.79 | 34,824.79 | 0.00 |
| | | | |
| TOTAL OTHER CURRENT LIABILITIES | 35,561.58 | 35,561.58 | 0.00 |
| | | | |
| TOTAL CURRENT LIABILTIES | 85,718.38 | 85,718.38 | 0.00 |
| | | | |
| **LONG TERM LIABILITIES** | | | |
| | | | |
| TOTAL LONG TERM LIABILITIES | 0.00 | 0.00 | 0.00 |
| | | | |
| **EQUITY** | | | |
| Seized Assets | 78,617.90 | 78,617.90 | 0.00 |
| Distribution - Sale Proceeds | (249,304.50) | (249,304.50) | 0.00 |
| Distribution - Lender / Owner | (976,869.97) | (976,869.97) | 0.00 |
| Retained Earnings | 1,423,640.57 | 1,423,640.57 | 0.00 |
| Current Year Earnings | 114,481.68 | 107,179.56 | 7,302.12 |
| | | | |
| TOTAL EQUITY | 390,565.68 | 383,263.56 | 7,302.12 |

| Database: | TRGLDCLIENT | Balance Sheet | Page: | 2 |
| ENTITY: | ENCINO | Trigild Client Services - NEW | Date: | 3/1/2018 |
| | | Encino | Time: | 03:44 PM |

Accrual

| | Sep 2017 | Aug 2017 | Variance (Net Change) |
|---|---|---|---|
| TOTAL LIABILITIES & EQUITY | 476,284.06 | 468,981.94 | 7,302.12 |

| Database: | TRGLDCLIENT | **Commercial Real Estate Income Statement Summary** |
|---|---|---|
| Basis: | Accrual | Encino |
| ENTITY: | ENCINO | Std. Budget |

| | Current Period | | | | Year-To-Date | | | | |
| | Actual Sep 2017 | Budget Sep 2017 | Variance | % | Actual Sep 2017 | Budget Sep 2017 | Variance | % | Annual Budget |
|---|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | | |
| Base Rent | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% | 0.00 |
| Other Income | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% | 0.00 |
| CAM and Recoveries | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% | 0.00 |
| Treasury Income | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% | 0.00 |
| TOTAL OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0% | (57,728.05) | 0.00 | (57,728.05) | 0% | 0.00 |
| **OPERATING EXPENSES** | | | | | | | | | |
| Payroll | 0.00 | 0.00 | 0.00 | 0% | 1,316.61 | 0.00 | (1,316.61) | 0% | 0.00 |
| CAM - Administrative Expenses | 0.00 | 0.00 | 0.00 | 0% | 656.56 | 0.00 | (656.56) | 0% | 0.00 |
| CAM - Insurance and Property Taxes | 0.00 | 0.00 | 0.00 | 0% | (2,654.48) | 0.00 | 2,654.48 | 0% | 0.00 |
| CAM - Grounds and Landscaping | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% | 0.00 |
| CAM - Janitorial | 0.00 | 0.00 | 0.00 | 0% | 3,912.68 | 0.00 | (3,912.68) | 0% | 0.00 |
| CAM - Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0% | 180.47 | 0.00 | (180.47) | 0% | 0.00 |
| CAM - Security & Life Safety | 0.00 | 0.00 | 0.00 | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% | 0.00 |
| CAM - Utilities | 0.00 | 0.00 | 0.00 | 0% | (2,387.93) | 0.00 | 2,387.93 | 0% | 0.00 |
| TOTAL OPERATING EXPENSE | 0.00 | 0.00 | 0.00 | 0% | 8,163.97 | 0.00 | (8,163.97) | 0% | 0.00 |
| **NET OPERATING INCOME** | 0.00 | 0.00 | 0.00 | 0% | (65,892.02) | 0.00 | (65,892.02) | 0% | 0.00 |
| **NON OPERATING (INCOME) EXPENSE** | | | | | | | | | |
| Non-reimbursable G&A Expenses | 0.00 | 0.00 | 0.00 | 0% | 60,675.63 | 0.00 | (60,675.63) | 0% | 0.00 |

3/2/2018    05:11 AM

Database:    TRGLDCLIENT
Basis:       Accrual
ENTITY:      ENCINO

**Commercial Real Estate Income Statement Summary**
**Encino**
**Std. Budget**

| | Current Period | | | | Year-To-Date | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Actual<br>Sep 2017 | Budget<br>Sep 2017 | Variance | % | Actual<br>Sep 2017 | Budget<br>Sep 2017 | Variance | % | Annual Budget |
| Owner's Cost | (7,302.12) | 0.00 | 7,302.12 | 0% | 4,731.24 | 0.00 | (4,731.24) | 0% | 0.00 |
| Asset Disposition | 0.00 | 0.00 | 0.00 | 0% | (249,304.50) | 0.00 | 249,304.50 | 0% | 0.00 |
| Capital Expenses | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% | 0.00 |
| Depreciation, Amort & Income Tax | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| TOTAL NON OPERATING (INCOME) EXPENSE | (7,302.12) | 0.00 | 7,302.12 | 0% | (180,373.70) | 0.00 | 180,373.70 | 0% | 0.00 |
| **NET INCOME BEFORE DEBT SERVICE** | 7,302.12 | 0.00 | 7,302.12 | 0% | 114,481.68 | 0.00 | 114,481.68 | 0% | 0.00 |
| Debt Service | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| **NET INCOME** | 7,302.12 | 0.00 | 7,302.12 | 0% | 114,481.68 | 0.00 | 114,481.68 | 0% | 0.00 |

| Database: | TRGLDCLIENT | | | | Commercial Real Estate Income Statement | | | |
| Basis: | Accrual | | | | Encino | | | |
| ENTITY: | ENCINO | | | | Std. Budget | | | |

| | Current Period | | | | Year-To-Date | | | | |
| | Actual Sep 2017 | Budget Sep 2017 | Variance | % | Actual Sep 2017 | Budget Sep 2017 | Variance | % Variance | Notes |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **OPERATING INCOME** | | | | | | | | | |
| Base rent - office | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% | |
| Total Base Rent | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% | |
| Forfeited Security Deposit | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% | |
| Total Other Income | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% | |
| **CAM AND RECOVERIES** | | | | | | | | | |
| CAM - Operating Expenses | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% | |
| Total CAM and Recoveries | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% | |
| **TREASURY INCOME** | | | | | | | | | |
| Interest income - Security Deposits | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% | |
| Total Treasury Income | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% | |
| TOTAL OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0% | (57,728.05) | 0.00 | (57,728.05) | 0% | |
| **OPERATING EXPENSES** | | | | | | | | | |
| **PAYROLL** | | | | | | | | | |
| Asst Manager | 0.00 | 0.00 | 0.00 | 0% | (520.27) | 0.00 | 520.27 | 0% | |
| Housekeeper / Janitorial/ Day Porter | 0.00 | 0.00 | 0.00 | 0% | 241.95 | 0.00 | (241.95) | 0% | |
| Maintenance | 0.00 | 0.00 | 0.00 | 0% | 1,043.89 | 0.00 | (1,043.89) | 0% | |
| Employee Benefits | 0.00 | 0.00 | 0.00 | 0% | 183.34 | 0.00 | (183.34) | 0% | |
| Employee Related Expenses | 0.00 | 0.00 | 0.00 | 0% | 367.70 | 0.00 | (367.70) | 0% | |
| Total Payroll | 0.00 | 0.00 | 0.00 | 0% | 1,316.61 | 0.00 | (1,316.61) | 0% | |
| **CAM - ADMINISTRATIVE EXPENSES** | | | | | | | | | |
| Printing & Postage | 0.00 | 0.00 | 0.00 | 0% | 389.43 | 0.00 | (389.43) | 0% | |
| Software Licensing Fee | 0.00 | 0.00 | 0.00 | 0% | 150.00 | 0.00 | (150.00) | 0% | |
| Travel & Auto | 0.00 | 0.00 | 0.00 | 0% | 117.13 | 0.00 | (117.13) | 0% | |
| Total CAM Administrative Expenses | 0.00 | 0.00 | 0.00 | 0% | 656.56 | 0.00 | (656.56) | 0% | |
| **CAM - INSURANCE AND PROPERTY TAXES** | | | | | | | | | |
| Insurance - Property | 0.00 | 0.00 | 0.00 | 0% | (2,053.60) | 0.00 | 2,053.60 | 0% | |

3/2/2018     05:31 AM

Database:    TRGLDCLIENT
Basis:       Accrual
ENTITY:      ENCINO

**Commercial Real Estate Income Statement**
Encino
Std. Budget

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual Sep 2017 | Budget Sep 2017 | Variance | % | Actual Sep 2017 | Budget Sep 2017 | Variance | % Variance | Notes |
| Insurance - Liability | 0.00 | 0.00 | 0.00 | 0% | (600.88) | 0.00 | 600.88 | 0% | |
| Total CAM - Ins and Prop Taxes | 0.00 | 0.00 | 0.00 | 0% | (2,654.48) | 0.00 | 2,654.48 | 0% | |
| **CAM - GROUNDS AND LANDSCAPING** | | | | | | | | | |
| Pest Control | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% | |
| Total CAM - Grnds and Landsc | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% | |
| **CAM - JANITORIAL** | | | | | | | | | |
| Cleaning - Contracted | 0.00 | 0.00 | 0.00 | 0% | 405.07 | 0.00 | (405.07) | 0% | |
| Contracted Day Porter | 0.00 | 0.00 | 0.00 | 0% | 3,507.61 | 0.00 | (3,507.61) | 0% | |
| Total CAM Janitorial | 0.00 | 0.00 | 0.00 | 0% | 3,912.68 | 0.00 | (3,912.68) | 0% | |
| **CAM - REPAIRS AND MAINTENANCE** | | | | | | | | | |
| Locks & Keys | 0.00 | 0.00 | 0.00 | 0% | (66.31) | 0.00 | 66.31 | 0% | |
| Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0% | 200.00 | 0.00 | (200.00) | 0% | |
| R&M - Doors and Glass | 0.00 | 0.00 | 0.00 | 0% | (105.00) | 0.00 | 105.00 | 0% | |
| R&M - Elevator Contract | 0.00 | 0.00 | 0.00 | 0% | 33.47 | 0.00 | (33.47) | 0% | |
| R&M - Elevator Repairs & Supplies | 0.00 | 0.00 | 0.00 | 0% | (815.73) | 0.00 | 815.73 | 0% | |
| R&M-Elev/Escal - Misc | 0.00 | 0.00 | 0.00 | 0% | 0.22 | 0.00 | (0.22) | 0% | |
| R&M - HVAC - Repairs & Supplies | 0.00 | 0.00 | 0.00 | 0% | 926.24 | 0.00 | (926.24) | 0% | |
| R&M - Painting Interior | 0.00 | 0.00 | 0.00 | 0% | (1.90) | 0.00 | 1.90 | 0% | |
| R&M - Water Treatment | 0.00 | 0.00 | 0.00 | 0% | 9.48 | 0.00 | (9.48) | 0% | |
| Total CAM Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0% | 180.47 | 0.00 | (180.47) | 0% | |
| **CAM - SECURITY & LIFE SAFETY** | | | | | | | | | |
| Fire, Life Safety - Other | 0.00 | 0.00 | 0.00 | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% | |
| Total CAM Security & Life Safety | 0.00 | 0.00 | 0.00 | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% | |
| **CAM - UTILITIES** | | | | | | | | | |
| Utilities - Electricity | 0.00 | 0.00 | 0.00 | 0% | 1,757.54 | 0.00 | (1,757.54) | 0% | |
| Utilities - Gas | 0.00 | 0.00 | 0.00 | 0% | (776.86) | 0.00 | 776.86 | 0% | |
| Utilities - Water and Sewer | 0.00 | 0.00 | 0.00 | 0% | (3,368.61) | 0.00 | 3,368.61 | 0% | |
| Total CAM - Utilities | 0.00 | 0.00 | 0.00 | 0% | (2,387.93) | 0.00 | 2,387.93 | 0% | |
| Total Operating Expense | 0.00 | 0.00 | 0.00 | 0% | 8,163.97 | 0.00 | (8,163.97) | 0% | |
| **NET OPERATING INCOME** | 0.00 | 0.00 | 0.00 | 0% | (65,892.02) | 0.00 | (65,892.02) | 0% | |

3/2/2018      05:31 AM

| Database: | TRGLDCLIENT | **Commercial Real Estate Income Statement** |
|---|---|---|
| Basis: | Accrual | Encino |
| ENTITY: | ENCINO | Std. Budget |

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual Sep 2017 | Budget Sep 2017 | Variance | % | Actual Sep 2017 | Budget Sep 2017 | Variance | % Variance | Notes |

**NON OPERATING (INCOME) EXPENSE**

**NON-REIMBURSABLE  G&A EXPENSES**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bank Charges | 0.00 | 0.00 | 0.00 | 0% | 111.51 | 0.00 | (111.51) | 0% |
| Legal Fees - Operations | 0.00 | 0.00 | 0.00 | 0% | 60,564.12 | 0.00 | (60,564.12) | 0% |
| Total Non-reimbursable G&A Expenses | 0.00 | 0.00 | 0.00 | 0% | 60,675.63 | 0.00 | (60,675.63) | 0% |

**OWNER'S COST**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Insurance | (7,302.12) | 0.00 | 7,302.12 | 0% | 3,079.74 | 0.00 | (3,079.74) | 0% |
| R&M - Other - Contract Svc (Interior) | 0.00 | 0.00 | 0.00 | 0% | 965.00 | 0.00 | (965.00) | 0% |
| R&M - Other Flooring | 0.00 | 0.00 | 0.00 | 0% | (13.50) | 0.00 | 13.50 | 0% |
| Receiver Fees - Admin | 0.00 | 0.00 | 0.00 | 0% | 700.00 | 0.00 | (700.00) | 0% |
| Total Owner's Cost | (7,302.12) | 0.00 | 7,302.12 | 0% | 4,731.24 | 0.00 | (4,731.24) | 0% |

**ASSET DISPOSITION**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Proceeds from Sale | 0.00 | 0.00 | 0.00 | 0% | (249,304.50) | 0.00 | 249,304.50 | 0% |
| Total Asset Disposition | 0.00 | 0.00 | 0.00 | 0% | (249,304.50) | 0.00 | 249,304.50 | 0% |

**Building & Structure**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Tenant Improvements | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% |
| Total Building & Structure | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% |
| Total Capital Expenses | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% |
| Total Non Operating (Income) Expense | (7,302.12) | 0.00 | 7,302.12 | 0% | (180,373.70) | 0.00 | 180,373.70 | 0% |
| **NET INCOME BEFORE DEBT SERVIC** | 7,302.12 | 0.00 | 7,302.12 | 0% | 114,481.68 | 0.00 | 114,481.68 | 0% |
| **NET INCOME** | 7,302.12 | 0.00 | 7,302.12 | 0% | 114,481.68 | 0.00 | 114,481.68 | 0% |

| Database: TRGLDCLIENT | | | | Commercial Real Estate 12 Month Rolling Income Statement Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accrual | | | | Encino | | | | | | | | | |
| ENTITY:    ENCINO | | | | Std. Budget | | | | | | | | | |

| | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Sep 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | | | | | | |
| Base rent - office | 271,277 | 271,277 | 263,097 | 0 | -57,931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 747,720 |
| Rent Abatement | -2,846 | -15,186 | -50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -18,082 |
| Total Base Rent | 268,431 | 256,091 | 263,047 | 0 | -57,931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 729,638 |
| Forfeited Security Deposit | 0 | 0 | 0 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 |
| Late Fees | 61 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123 |
| Parking Income | 14,885 | 20,570 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35,455 |
| Total Other Income | 14,946 | 20,631 | 0 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36,078 |
| **CAM AND RECOVERIES** | | | | | | | | | | | | | |
| CAM - Operating Expenses | 2,536 | 2,536 | 2,536 | 0 | -488 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,119 |
| Reimbursement - Access Key | 485 | 110 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 595 |
| Reimbursements - Tenant Improvements | 0 | 1,492 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,492 |
| Total CAM and Recoveries | 3,021 | 4,137 | 2,536 | 0 | -488 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,206 |
| **GARAGE INCOME** | | | | | | | | | | | | | |
| Garage Income | 22,145 | 17,488 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39,632 |
| Total Garage Income | 22,145 | 17,488 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39,632 |
| **TREASURY INCOME** | | | | | | | | | | | | | |
| Interest income - Security Deposits | 0 | 0 | 1 | 0 | 191 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192 |
| Total Treasury Income | 0 | 0 | 1 | 0 | 191 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192 |
| TOTAL OPERATING INCOME | 308,543 | 298,348 | 265,583 | 0 | -57,728 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 814,745 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | |
| **PAYROLL** | | | | | | | | | | | | | |
| Asst Manager | 3,162 | 3,845 | -431 | 0 | 1,138 | 0 | 0 | 0 | 0 | -1,658 | 0 | 0 | 6,056 |
| Housekeeper / Janitorial/ Day Porter | 2,000 | 1,409 | -167 | 0 | 242 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,485 |
| Maintenance | 8,090 | 7,464 | -783 | 0 | 1,044 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,815 |
| Employee Benefits | 1,280 | 1,007 | 0 | 0 | 0 | 183 | 0 | 0 | 0 | 0 | 0 | 0 | 2,470 |

3/2/2018  05:35 AM

| Database: | TRGLDCLIENT | Commercial Real Estate 12 Month Rolling Income Statement Report |
|---|---|---|

Accrual
ENTITY:      ENCINO

Encino
Std. Budget

| | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Sep 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee Related Expenses | 3,373 | 3,485 | -341 | 0 | 487 | 0 | 0 | 295 | 0 | -414 | 0 | 0 | 6,885 |
| Total Payroll | 17,905 | 17,211 | -1,721 | 0 | 2,911 | 183 | 0 | 295 | 0 | -2,072 | 0 | 0 | 34,711 |
| **CAM - ADMINISTRATIVE EXPENSES** | | | | | | | | | | | | | |
| Communication Costs | 168 | 168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 337 |
| Management Fee | 8,249 | 7,809 | 2,129 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,187 |
| Office Supplies | 68 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81 |
| Printing & Postage | 197 | 136 | 19 | 0 | 74 | 265 | 0 | 6 | 0 | 44 | 0 | 0 | 741 |
| Answering Service | 12 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| Software Licensing Fee | 150 | 150 | 0 | 0 | 0 | 150 | 150 | 0 | -150 | 0 | 0 | 0 | 450 |
| Travel & Auto | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 117 | 0 | 0 | 0 | 117 |
| Total CAM Administrative Expenses | 8,845 | 8,288 | 2,148 | 0 | 74 | 415 | 150 | 6 | -33 | 44 | 0 | 0 | 19,937 |
| **CAM - INSURANCE AND PROPERTY TAXES** | | | | | | | | | | | | | |
| Insurance - Property | 2,242 | 2,242 | 0 | 0 | 0 | 0 | 197 | 0 | -2,251 | 0 | 0 | 0 | 2,430 |
| Insurance - Liability | 656 | 656 | 0 | 0 | 0 | 0 | 58 | 0 | -658 | 0 | 0 | 0 | 711 |
| Property taxes - Real | 10,046 | 9,269 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,315 |
| Total CAM - Ins and Prop Taxes | 12,944 | 12,167 | 0 | 0 | 0 | 0 | 255 | 0 | -2,909 | 0 | 0 | 0 | 22,457 |
| **CAM - GROUNDS AND LANDSCAPING** | | | | | | | | | | | | | |
| Lighting - Supplies | 552 | 193 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 745 |
| Pest Control | 73 | 73 | 73 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 221 |
| Total CAM - Grnds and Landsc | 625 | 266 | 73 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 967 |
| **CAM - JANITORIAL** | | | | | | | | | | | | | |
| Cleaning - Contracted | 7,875 | 7,997 | 0 | 0 | 255 | 150 | 0 | 0 | 0 | 0 | 0 | 0 | 16,277 |
| Cleaning - Supplies | 3,477 | 340 | -1,908 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,909 |
| Contracted Day Porter | 2,885 | 1,575 | 0 | 0 | 3,658 | -150 | 0 | 0 | 0 | 0 | 0 | 0 | 7,968 |
| Total CAM Janitorial | 14,237 | 9,912 | -1,908 | 0 | 3,913 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26,153 |
| **CAM - REPAIRS AND MAINTENANCE** | | | | | | | | | | | | | |
| Locks & Keys | 0 | 15,798 | 880 | -66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,611 |
| Maintenance Supplies | 280 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 318 |
| Repairs and Maintenance | 0 | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 |
| R&M - Doors and Glass | 125 | 0 | 0 | 20 | -125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| R&M - Elevator Contract | 1,038 | 1,038 | 408 | 0 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,516 |
| R&M - Elevator Repairs & Supplies | 0 | 0 | 0 | 0 | -816 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -816 |

3/2/2018  05:35 AM

| Database: TRGLDCLIENT | | | | | | Commercial Real Estate 12 Month Rolling Income Statement Report | | | | | | | |
| Accrual | | | | | | Encino | | | | | | | |
| ENTITY: ENCINO | | | | | | Std. Budget | | | | | | | |

| | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Sep 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&M-Elev/Escal - Misc | 135 | 120 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 264 |
| R&M - HVAC - Repairs & Supplies | 207 | 6,505 | 0 | 0 | 764 | 162 | 0 | 0 | 0 | 0 | 0 | 0 | 7,639 |
| R&M - Painting Interior | 0 | 160 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 158 |
| R&M - Plumbing | 0 | 150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 |
| R&M - Water Treatment | 294 | 294 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 597 |
| Total CAM Repairs and Maintenance | 2,080 | 24,101 | 1,296 | -48 | 66 | 162 | 0 | 0 | 0 | 0 | 0 | 0 | 27,658 |
| **CAM - SECURITY & LIFE SAFETY** | | | | | | | | | | | | | |
| Security - Contracted | 8,897 | 24,112 | -704 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32,305 |
| Fire, Life Safety - Other | 462 | 2,842 | -10 | 5,300 | 1,838 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,432 |
| R&M-Fire/Life-License & Inspection | 0 | 760 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 760 |
| Total CAM Security & Life Safety | 9,359 | 27,714 | -714 | 5,300 | 1,838 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43,496 |
| **CAM - UTILITIES** | | | | | | | | | | | | | |
| Utilities - Electricity | 40,015 | 46,703 | -26,619 | 0 | 1,758 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61,856 |
| Utilities - Gas | 74 | 98 | 6 | -732 | 0 | 0 | -45 | 0 | 0 | 0 | 0 | 0 | -600 |
| Utilities - Internet & Phone | 162 | 149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 311 |
| Utilities - Water and Sewer | -642 | 9,621 | -141 | 0 | -3,369 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,469 |
| Utilities - Trash | 1,252 | 1,272 | 1,272 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,796 |
| Total CAM - Utilities | 40,860 | 57,843 | -25,482 | -732 | -1,611 | 0 | -45 | 0 | 0 | 0 | 0 | 0 | 70,833 |
| **NON-CAM OPERATING EXPENSES** | | | | | | | | | | | | | |
| Non-Cam Parking | 29,402 | 31,277 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60,679 |
| Total Non-Cam Operating Expenses | 29,402 | 31,277 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60,679 |
| Total Operating Expense | 136,256 | 188,779 | -26,309 | 4,520 | 7,192 | 761 | 359 | 301 | -2,942 | -2,028 | 0 | 0 | 306,891 |
| **NET OPERATING INCOME** | 172,287 | 109,568 | 291,891 | -4,520 | -64,920 | -761 | -359 | -301 | 2,942 | 2,028 | 0 | 0 | 507,855 |
| **NON OPERATING (INCOME) EXPENSE** | | | | | | | | | | | | | |
| **NON-REIMBURSABLE  G&A EXPENSES** | | | | | | | | | | | | | |
| Bank Charges | 20 | 10 | 18 | 0 | 20 | 13 | 13 | 13 | 18 | 17 | 18 | 0 | 160 |
| Legal Fees - Operations | 8,570 | 39,874 | 0 | 0 | 50,099 | -1,344 | 0 | 9,630 | 2,178 | 0 | 0 | 0 | 109,007 |
| Miscellaneous | 0 | 0 | 845 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 845 |
| Printing & Postage | 0 | 0 | 271 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 271 |

3/2/2018  05:35 AM

| Database: | TRGLDCLIENT | | | Commercial Real Estate 12 Month Rolling Income Statement Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accrual | | | | | | Encino | | | | | | | |
| ENTITY: | ENCINO | | | | | Std. Budget | | | | | | | |

| | Oct 2016 | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Sep 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Travel & Auto | 0 | 0 | 636 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 636 |
| Tenant Billback - Miscellaneous | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| Tenant Improvement | 697 | 382 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,079 |
| **Total Non-reimbursable G&A Expenses** | 9,286 | 40,287 | 1,770 | 0 | 50,119 | -1,331 | 13 | 9,643 | 2,196 | 17 | 18 | 0 | 112,019 |
| **OWNER'S COST** | | | | | | | | | | | | | |
| Insurance | 0 | 0 | 0 | -17,255 | 0 | 0 | -8,151 | 10,932 | 24,855 | 0 | 0 | -7,302 | 3,080 |
| R&M - Other - Contract Svc (Interior) | 0 | 0 | 0 | 0 | 0 | 965 | 0 | 0 | 0 | 0 | 0 | 0 | 965 |
| R&M - Other Flooring | 0 | 0 | 257 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 243 |
| Receiver Fees - Legal | 4,550 | 4,130 | 385 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,065 |
| Receiver Fees - Admin | 2,845 | 2,698 | 2,825 | 0 | 400 | 0 | 0 | 275 | 25 | 0 | 0 | 0 | 9,068 |
| **Total Owner's Cost** | 7,395 | 6,828 | 3,467 | -17,268 | 400 | 965 | -8,151 | 11,207 | 24,880 | 0 | 0 | -7,302 | 22,420 |
| **ASSET DISPOSITION** | | | | | | | | | | | | | |
| Proceeds from Sale | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -249,305 | 0 | 0 | -249,305 |
| **Total Asset Disposition** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -249,305 | 0 | 0 | -249,305 |
| **Building & Structure** | | | | | | | | | | | | | |
| Tenant Improvements | 0 | 0 | 0 | 0 | 3,524 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,524 |
| Painting - Interior | 0 | 0 | 1,007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,007 |
| **Total Building & Structure** | 0 | 0 | 1,007 | 0 | 3,524 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,531 |
| **Total Capital Expenses** | 0 | 0 | 1,007 | 0 | 3,524 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,531 |
| **Total Non Operating (Income) Expense** | 16,681 | 47,115 | 6,244 | -17,268 | 54,043 | -366 | -8,138 | 20,851 | 27,076 | -249,287 | 18 | -7,302 | -110,334 |
| **NET INCOME BEFORE DEBT SERVICE** | 155,606 | 62,454 | 285,648 | 12,748 | -118,963 | -395 | 7,779 | -21,152 | -24,134 | 251,315 | -18 | 7,302 | 618,188 |
| **NET INCOME** | 155,606 | 62,454 | 285,648 | 12,748 | -118,963 | -395 | 7,779 | -21,152 | -24,134 | 251,315 | -18 | 7,302 | 618,188 |

3/2/2018  05:35 AM

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 1 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | | Date: | 10/11/2017 |
| | | | Encino | | | | Time: | 12:36 PM |
| | | | Period: 09/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| ENCINO-HO3961 | **Radiology Disc of Encino** | | | Master Occupant Id: HO00000002702-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 100   Current | | Last Payment: | | 11/15/2016 | 11,140.87 |
| 12/1/2016 | BRO | Base Rent Office | CH | 11,111.70 | 0.00 | 0.00 | 0.00 | 0.00 | 11,111.70 |
| 12/1/2016 | CAM | CAM | CH | 29.17 | 0.00 | 0.00 | 0.00 | 0.00 | 29.17 |
| | BRO | Base Rent Office | | 11,111.70 | 0.00 | 0.00 | 0.00 | 0.00 | 11,111.70 |
| | CAM | CAM | | 29.17 | 0.00 | 0.00 | 0.00 | 0.00 | 29.17 |
| | **Radiology Disc of Encino Total:** | | | 11,140.87 | 0.00 | 0.00 | 0.00 | 0.00 | 11,140.87 |
| ENCINO-HO3962 | **Reza Torchizy, M.D.** | | | Master Occupant Id: HO00000002703-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 105   Current | | Last Payment: | | 11/8/2016 | 5,039.92 |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,028.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,028.15 |
| 12/1/2016 | CAM | CAM | CH | 11.77 | 0.00 | 0.00 | 0.00 | 0.00 | 11.77 |
| | BRO | Base Rent Office | | 5,028.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,028.15 |
| | CAM | CAM | | 11.77 | 0.00 | 0.00 | 0.00 | 0.00 | 11.77 |
| | **Reza Torchizy, M.D. Total:** | | | 5,039.92 | 0.00 | 0.00 | 0.00 | 0.00 | 5,039.92 |
| ENCINO-HO3963 | **Bruce Eliot Fishman** | | | Master Occupant Id: HO00000002704-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 108   Current | | Last Payment: | | 11/1/2016 | 8,685.94 |
| 12/1/2016 | BRO | Base Rent Office | CH | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |
| | BRO | Base Rent Office | | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |
| | **Bruce Eliot Fishman Total:** | | | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |
| ENCINO-HO3965 | **Artur Tosunyan** | | | Master Occupant Id: HO00000002706-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 111   Current | | Last Payment: | | 11/4/2016 | 6,288.71 |
| 10/20/2016 | KEY | Keys, Access Cards, Lo | CH | 265.38 | 0.00 | 0.00 | 0.00 | 0.00 | 265.38 |
| 12/1/2016 | BRO | Base Rent Office | CH | 6,145.73 | 0.00 | 0.00 | 0.00 | 0.00 | 6,145.73 |
| 12/1/2016 | CAM | CAM | CH | 142.98 | 0.00 | 0.00 | 0.00 | 0.00 | 142.98 |
| | BRO | Base Rent Office | | 6,145.73 | 0.00 | 0.00 | 0.00 | 0.00 | 6,145.73 |
| | CAM | CAM | | 142.98 | 0.00 | 0.00 | 0.00 | 0.00 | 142.98 |
| | KEY | Keys, Access Cards, Lo | | 265.38 | 0.00 | 0.00 | 0.00 | 0.00 | 265.38 |
| | **Artur Tosunyan Total:** | | | 6,554.09 | 0.00 | 0.00 | 0.00 | 0.00 | 6,554.09 |
| ENCINO-HO3966 | **The Princetonw Review, Inc.** | | | Master Occupant Id: HO00000002707-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 115   Inactive | | Last Payment: | | 8/8/2016 | 1,718.18 |
| 4/5/2016 | CAM | CAM | CH | 23.60 | 0.00 | 0.00 | 0.00 | 0.00 | 23.60 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 131.45 | 0.00 | 0.00 | 0.00 | 0.00 | 131.45 |
| 5/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 6/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 7/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 7/1/2016 | CAM | CAM | CH | 374.74 | 0.00 | 0.00 | 0.00 | 0.00 | 374.74 |
| 8/1/2016 | BRO | Base Rent Office | CH | 40.01 | 0.00 | 0.00 | 0.00 | 0.00 | 40.01 |
| 8/1/2016 | CAM | CAM | CH | 96.71 | 0.00 | 0.00 | 0.00 | 0.00 | 96.71 |
| 9/1/2016 | BRO | Base Rent Office | CH | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 2 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | | 10/11/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | | 12:36 PM |
| | | | Period: 09/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 505.34 | 0.00 | 0.00 | 0.00 | 0.00 | 505.34 |
| | CAM | CAM | | 495.05 | 0.00 | 0.00 | 0.00 | 0.00 | 495.05 |
| | PYC | Prior Year - CAM | | 131.45 | 0.00 | 0.00 | 0.00 | 0.00 | 131.45 |
| | **The Princetonw Review, Inc. Total:** | | | 1,131.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,131.84 |
| ENCINO-HO3967 | **Hanger Prosthetics & Ort, Inc.** | | | Master Occupant Id: HO00000002708-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 120 | Current | Last Payment: | | 12/2/2016 | 9,326.34 |
| 4/5/2016 | CAM | CAM | CH | 69.08 | 0.00 | 0.00 | 0.00 | 0.00 | 69.08 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 192.48 | 0.00 | 0.00 | 0.00 | 0.00 | 192.48 |
| 4/28/2016 | ELE | Electric Reimbursement | CH | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| 4/28/2016 | WAT | Water Reimbursement | CH | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| 5/1/2016 | CAM | CAM | CH | 34.54 | 0.00 | 0.00 | 0.00 | 0.00 | 34.54 |
| 11/1/2016 | BRO | Base Rent Office | CH | 9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | 9,085.88 |
| 11/30/2016 | ABT | Abatements | NC | -9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | -9,085.88 |
| | ABT | Abatements | | -9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | -9,085.88 |
| | BRO | Base Rent Office | | 9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | 9,085.88 |
| | CAM | CAM | | 103.62 | 0.00 | 0.00 | 0.00 | 0.00 | 103.62 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 192.48 | 0.00 | 0.00 | 0.00 | 0.00 | 192.48 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **Hanger Prosthetics & Ort, Inc. Total:** | | | 1,137.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,137.52 |
| | | | Prepaid: | -172.70 | | | | | |
| | | | Balance: | 964.82 | | | | | |
| ENCINO-HO3968 | **Maryam Navab, D.D.S.** | | | Master Occupant Id: HO00000002709-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 208 | Current | Last Payment: | | 11/2/2016 | 2,391.67 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,318.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2,318.32 |
| 12/1/2016 | CAM | CAM | CH | 73.35 | 0.00 | 0.00 | 0.00 | 0.00 | 73.35 |
| | BRO | Base Rent Office | | 2,318.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2,318.32 |
| | CAM | CAM | | 73.35 | 0.00 | 0.00 | 0.00 | 0.00 | 73.35 |
| | **Maryam Navab, D.D.S. Total:** | | | 2,391.67 | 0.00 | 0.00 | 0.00 | 0.00 | 2,391.67 |
| ENCINO-HO3969 | **Asre Emrooz** | | | Master Occupant Id: HO00000002710-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 212 | Current | Last Payment: | | 11/18/2016 | 1,200.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/21/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 |
| | BRO | Base Rent Office | | 28,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,200.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 3 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 10/11/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 12:36 PM |
| | | | Period: 09/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **Asre Emrooz Total:** | | | 28,210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,210.00 |
| ENCINO-HO3970 | **Cyrus Iranpour** | | | Master Occupant Id: HO00000002711-1 | | | Day Due: | 1 | Delq Day: |
| | | | | 213A | Current | | Last Payment: | 11/2/2016 | 1,085.32 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,011.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,011.22 |
| 12/1/2016 | CAM | CAM | CH | 74.10 | 0.00 | 0.00 | 0.00 | 0.00 | 74.10 |
| | BRO | Base Rent Office | | 1,011.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,011.22 |
| | CAM | CAM | | 74.10 | 0.00 | 0.00 | 0.00 | 0.00 | 74.10 |
| | **Cyrus Iranpour Total:** | | | 1,085.32 | 0.00 | 0.00 | 0.00 | 0.00 | 1,085.32 |
| ENCINO-HO3971 | **Vahdat and Associates** | | | Master Occupant Id: HO00000002712-1 | | | Day Due: | 1 | Delq Day: |
| | | | | 214 | Inactive | | Last Payment: | 10/31/2016 | 2,568.21 |
| 10/1/2016 | BRO | Base Rent Office | CH | 2,550.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.64 |
| 10/1/2016 | CAM | CAM | CH | 17.57 | 0.00 | 0.00 | 0.00 | 0.00 | 17.57 |
| | BRO | Base Rent Office | | 2,550.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.64 |
| | CAM | CAM | | 17.57 | 0.00 | 0.00 | 0.00 | 0.00 | 17.57 |
| | **Vahdat and Associates Total:** | | | 2,568.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,568.21 |
| ENCINO-HO3972 | **Dr. Isac Yafai, D.D.S.** | | | Master Occupant Id: HO00000002713-1 | | | Day Due: | 1 | Delq Day: |
| | | | | 215 | Current | | Last Payment: | 11/2/2016 | 2,000.73 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,995.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.11 |
| 12/1/2016 | CAM | CAM | CH | 5.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5.62 |
| | BRO | Base Rent Office | | 1,995.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.11 |
| | CAM | CAM | | 5.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5.62 |
| | **Dr. Isac Yafai, D.D.S. Total:** | | | 2,000.73 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.73 |
| ENCINO-HO3973 | **Mahmoud Kharazmi** | | | Master Occupant Id: HO00000002714-1 | | | Day Due: | 1 | Delq Day: |
| | | | | 221 | Current | | Last Payment: | 10/6/2016 | 1,065.00 |
| 4/5/2016 | BRO | Base Rent Office | CH | 738.21 | 0.00 | 0.00 | 0.00 | 0.00 | 738.21 |
| 4/5/2016 | BRO | Base Rent Office | CH | 1,051.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,051.33 |
| 4/5/2016 | BRO | Base Rent Office | CH | 735.31 | 0.00 | 0.00 | 0.00 | 0.00 | 735.31 |
| 5/1/2016 | BRO | Base Rent Office | CH | 1,062.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,062.10 |
| 6/1/2016 | BRO | Base Rent Office | CH | 1,032.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,032.10 |
| 7/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 7/29/2016 | NSF | NSF Fee | CH | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 1,062.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,062.10 |
| 9/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 10/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 11/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| | BRO | Base Rent Office | | 16,341.65 | 0.00 | 0.00 | 0.00 | 0.00 | 16,341.65 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | **Mahmoud Kharazmi Total:** | | | 16,366.65 | 0.00 | 0.00 | 0.00 | 0.00 | 16,366.65 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 4 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 10/11/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 12:36 PM |
| | | | Period: 09/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**ENCINO-HO3974   Kathy Ngo**  Master Occupant Id: HO00000002715-1  Day Due: 1  Delq Day:
223     Current  Last Payment:  8/24/2016  865.46

| Invoice Date | Cat | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 9/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 10/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 10/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 11/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 11/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 12/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 12/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| | ABT | Abatements | | -200.00 | 0.00 | 0.00 | 0.00 | 0.00 | -200.00 |
| | BRO | Base Rent Office | | 3,626.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,626.72 |
| | CAM | CAM | | 35.12 | 0.00 | 0.00 | 0.00 | 0.00 | 35.12 |
| **Kathy Ngo Total:** | | | | 3,461.84 | 0.00 | 0.00 | 0.00 | 0.00 | 3,461.84 |

**ENCINO-HO3976   Elaheh Zianouri**  Master Occupant Id: HO00000002717-1  Day Due: 1  Delq Day:
225     Current  Last Payment:  11/4/2016  2,250.00

| Invoice Date | Cat | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 8/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 9/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 10/1/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 10/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 11/1/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 11/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,294.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,294.33 |
| 12/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| | BRO | Base Rent Office | | 2,515.98 | 0.00 | 0.00 | 0.00 | 0.00 | 2,515.98 |
| | CAM | CAM | | 34.26 | 0.00 | 0.00 | 0.00 | 0.00 | 34.26 |
| **Elaheh Zianouri Total:** | | | | 2,550.24 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.24 |

**ENCINO-HO3977   Laila Shamsa**  Master Occupant Id: HO00000002718-1  Day Due: 1  Delq Day:
226B     Current  Last Payment:  11/1/2016  500.00

| Invoice Date | Cat | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | BRO | Base Rent Office | | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| **Laila Shamsa Total:** | | | | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |

**ENCINO-HO3978   Roland Land Investment**  Master Occupant Id: HO00000002719-1  Day Due: 1  Delq Day:
300     Current  Last Payment:  11/1/2016  13,952.00

| Invoice Date | Cat | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 5 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | Date: | 10/11/2017 |
| | | | Encino | | | Time: | 12:36 PM |
| | | | Period: 09/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |
| | **Roland Land Investment Total:** | | | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |
| ENCINO-HO3979 | **Khosro Sadeghani M.D.** | | | Master Occupant Id: HO00000002720-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 304 Current | | Last Payment: | | 11/7/2016 | 2,921.74 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| 12/1/2016 | CAM | CAM | CH | 21.74 | 0.00 | 0.00 | 0.00 | 0.00 | 21.74 |
| | BRO | Base Rent Office | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | CAM | CAM | | 21.74 | 0.00 | 0.00 | 0.00 | 0.00 | 21.74 |
| | **Khosro Sadeghani M.D. Total:** | | | 2,921.74 | 0.00 | 0.00 | 0.00 | 0.00 | 2,921.74 |
| ENCINO-HO3980 | **Babak Manesh, D.D.S.** | | | Master Occupant Id: HO00000002721-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 306 Current | | Last Payment: | | 11/1/2016 | 2,651.33 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,624.90 | 0.00 | 0.00 | 0.00 | 0.00 | 2,624.90 |
| 12/1/2016 | CAM | CAM | CH | 26.43 | 0.00 | 0.00 | 0.00 | 0.00 | 26.43 |
| | BRO | Base Rent Office | | 2,624.90 | 0.00 | 0.00 | 0.00 | 0.00 | 2,624.90 |
| | CAM | CAM | | 26.43 | 0.00 | 0.00 | 0.00 | 0.00 | 26.43 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | **Babak Manesh, D.D.S. Total:** | | | 2,661.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,661.33 |
| ENCINO-HO3981 | **Naim Periodontics & Dental** | | | Master Occupant Id: HO00000002722-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 308 Current | | Last Payment: | | 11/7/2016 | 2,985.96 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,964.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,964.88 |
| 12/1/2016 | CAM | CAM | CH | 21.08 | 0.00 | 0.00 | 0.00 | 0.00 | 21.08 |
| | BRO | Base Rent Office | | 2,964.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,964.88 |
| | CAM | CAM | | 21.08 | 0.00 | 0.00 | 0.00 | 0.00 | 21.08 |
| | **Naim Periodontics & Dental Total:** | | | 2,985.96 | 0.00 | 0.00 | 0.00 | 0.00 | 2,985.96 |
| ENCINO-HO3983 | **David Zarian, M.D.** | | | Master Occupant Id: HO00000002724-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 310 Current | | Last Payment: | | 11/18/2016 | 2,850.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| | BRO | Base Rent Office | | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| | **David Zarian, M.D. Total:** | | | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| ENCINO-HO3984 | **William Josephs, PH.D.** | | | Master Occupant Id: HO00000002725-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 311 Current | | Last Payment: | | 11/1/2016 | 1,741.37 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,729.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1,729.51 |
| 12/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |
| | BRO | Base Rent Office | | 1,729.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1,729.51 |
| | CAM | CAM | | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 6 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 10/11/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 12:36 PM |
| | | | Period: 09/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| **William Josephs, PH.D. Total:** | | | | 1,741.37 | 0.00 | 0.00 | 0.00 | 0.00 | 1,741.37 |

| ENCINO-HO3985 | **Sabouri and Torigian, LLP** | | | Master Occupant Id: HO00000002726-1 | | Day Due: | 1 | Delq: | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 312 | Current | Last Payment: | | 11/18/2016 | 3,543.87 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,535.00 |
| 12/1/2016 | CAM | CAM | CH | 8.87 | 0.00 | 0.00 | 0.00 | 0.00 | 8.87 |
| | BRO | Base Rent Office | | 3,535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,535.00 |
| | CAM | CAM | | 8.87 | 0.00 | 0.00 | 0.00 | 0.00 | 8.87 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | **Sabouri and Torigian, LLP Total:** | | | 3,553.87 | 0.00 | 0.00 | 0.00 | 0.00 | 3,553.87 |

| ENCINO-HO3986 | **Parsa Mohebi** | | | Master Occupant Id: HO00000002727-1 | | Day Due: | 1 | Delq Day: | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 313 | Inactive | Last Payment: | | 8/9/2016 | 5,470.97 |
| 4/5/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 4/5/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 5/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 6/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 7/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 8/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | CAM | CAM | | 2,299.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,299.26 |
| | **Parsa Mohebi Total:** | | | 2,299.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,299.26 |

| ENCINO-HO4124 | **Parsa Mohebi** | | | Master Occupant Id: HO00000002727-2 | | Day Due: | 1 | Delq Day: | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 313 | Current | Last Payment: | | 11/1/2016 | 7,883.21 |
| 12/1/2016 | BRO | Base Rent Office | CH | 7,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| 12/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | BRO | Base Rent Office | | 7,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| | CAM | CAM | | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | **Parsa Mohebi Total:** | | | 7,883.21 | 0.00 | 0.00 | 0.00 | 0.00 | 7,883.21 |

| ENCINO-HO3987 | **Kourosh S. Tehrani** | | | Master Occupant Id: HO00000002728-1 | | Day Due: | 1 | Delq Day: | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 314 | Current | Last Payment: | | 11/8/2016 | 2,398.02 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,376.06 | 0.00 | 0.00 | 0.00 | 0.00 | 2,376.06 |
| 12/1/2016 | CAM | CAM | CH | 21.96 | 0.00 | 0.00 | 0.00 | 0.00 | 21.96 |
| | BRO | Base Rent Office | | 2,376.06 | 0.00 | 0.00 | 0.00 | 0.00 | 2,376.06 |
| | CAM | CAM | | 21.96 | 0.00 | 0.00 | 0.00 | 0.00 | 21.96 |
| | **Kourosh S. Tehrani Total:** | | | 2,398.02 | 0.00 | 0.00 | 0.00 | 0.00 | 2,398.02 |

| ENCINO-HO3988 | **Daryoush Sabouri** | | | Master Occupant Id: HO00000002729-1 | | Day Due: | 1 | Delq Day: | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 400A | Current | Last Payment: | | 11/4/2016 | 933.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 7 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | | Date: | 10/11/2017 |
| | | | Encino | | | | Time: | 12:36 PM |
| | | | Period: 09/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |
| | **Daryoush Sabouri Total:** | | | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |
| ENCINO-HO3989 | **Daryoush Sabouri** | | | Master Occupant Id: HO00000002730-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 400B        Current | | Last Payment: | | 11/4/2016 | 402.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |
| | BRO | Base Rent Office | | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |
| | **Daryoush Sabouri Total:** | | | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |
| ENCINO-HO3990 | **Joseph Maghen** | | | Master Occupant Id: HO00000002731-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 400C        Current | | Last Payment: | | 10/31/2016 | 400.00 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | LAT | Late Fees | CH | 40.65 | 0.00 | 0.00 | 0.00 | 0.00 | 40.65 |
| 4/5/2016 | LAT | Late Fees | CH | 40.65 | 0.00 | 0.00 | 0.00 | 0.00 | 40.65 |
| 5/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 6/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 7/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 8/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 9/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| 10/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 11/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| 12/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| | BRO | Base Rent Office | | 1,272.05 | 0.00 | 0.00 | 0.00 | 0.00 | 1,272.05 |
| | LAT | Late Fees | | 81.30 | 0.00 | 0.00 | 0.00 | 0.00 | 81.30 |
| | **Joseph Maghen Total:** | | | 1,353.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,353.35 |
| ENCINO-HO3991 | **Jaklin Naghdi** | | | Master Occupant Id: HO00000002732-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 400D        Current | | Last Payment: | | 11/15/2016 | 797.85 |
| 12/1/2016 | BRO | Base Rent Office | CH | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |
| | BRO | Base Rent Office | | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |
| | **Jaklin Naghdi Total:** | | | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |
| ENCINO-HO3992 | **Marjan Tehranchi** | | | Master Occupant Id: HO00000002733-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 400E        Inactive | | Last Payment: | | 6/7/2016 | 1,140.00 |
| 4/5/2016 | BRO | Base Rent Office | CH | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| | BRO | Base Rent Office | | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| | **Marjan Tehranchi Total:** | | | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| ENCINO-HO3993 | **Matin Ashooriyoun, Ali Zelli** | | | Master Occupant Id: HO00000002734-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 400F        Current | | Last Payment: | | 10/17/2016 | 675.81 |
| 9/21/2016 | LAT | Late Fees | CH | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 8 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | | 10/11/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | | 12:36 PM |
| | | | Period: 09/17 | | | | | |

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2016 | LAT | Late Fees | CH | 61.45 | 0.00 | 0.00 | 0.00 | 0.00 | 61.45 |
| 11/1/2016 | BRO | Base Rent Office | CH | 614.46 | 0.00 | 0.00 | 0.00 | 0.00 | 614.46 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 11/30/2016 | LAT | Late Fees | CH | 61.45 | 0.00 | 0.00 | 0.00 | 0.00 | 61.45 |
| 12/1/2016 | BRO | Base Rent Office | CH | 614.46 | 0.00 | 0.00 | 0.00 | 0.00 | 614.46 |
| | BRO | Base Rent Office | | 1,228.92 | 0.00 | 0.00 | 0.00 | 0.00 | 1,228.92 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | LAT | Late Fees | | 123.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123.00 |
| | **Matin Ashooriyoun, Ali Zelli Total:** | | | 1,361.92 | 0.00 | 0.00 | 0.00 | 0.00 | 1,361.92 |

| ENCINO-HO3996 | **Global Agricultural Trading** | | Master Occupant Id: HO00000002737-1 | | Day Due: | 1 | Delq Day: | |
| | | | 400J | Inactive | | Last Payment: | | 9/1/2016 | 580.00 |

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2016 | BRO | Base Rent Office | CH | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| | BRO | Base Rent Office | | 1,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.00 |
| | **Global Agricultural Trading Total:** | | | 1,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.00 |

| ENCINO-HO3997 | **Jamshid Assef D.D.S.** | | Master Occupant Id: HO00000002738-1 | | Day Due: | 1 | Delq Day: | |
| | | | 401 | Current | | Last Payment: | | 12/2/2016 | 3,547.95 |

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | BRO | Base Rent Office | CH | 3,004.74 | 0.00 | 0.00 | 0.00 | 0.00 | 3,004.74 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 4/5/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 4/5/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 148.04 | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 |
| 6/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 7/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 8/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 9/1/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 9/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 10/1/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 10/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 11/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 12/1/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 12/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| | BRO | Base Rent Office | | 13,854.64 | 0.00 | 0.00 | 0.00 | 0.00 | 13,854.64 |
| | CAM | CAM | | 221.31 | 0.00 | 0.00 | 0.00 | 0.00 | 221.31 |
| | PYC | Prior Year - CAM | | 148.04 | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 |
| | **Jamshid Assef D.D.S. Total:** | | | 14,223.99 | 0.00 | 0.00 | 0.00 | 0.00 | 14,223.99 |

| ENCINO-HO3998 | **Med-Net Medical Service, Inc** | | Master Occupant Id: HO00000002739-1 | | Day Due: | 1 | Delq Day: | |
| | | | 403 | Current | | Last Payment: | | 11/2/2016 | 3,266.45 |

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 3,257.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,257.75 |
| 12/1/2016 | CAM | CAM | CH | 8.70 | 0.00 | 0.00 | 0.00 | 0.00 | 8.70 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 9 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 10/11/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 12:36 PM |
| | | | Period: 09/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 3,257.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,257.75 |
| | CAM | CAM | | 8.70 | 0.00 | 0.00 | 0.00 | 0.00 | 8.70 |
| **Med-Net Medical Service, Inc Total:** | | | | 3,266.45 | 0.00 | 0.00 | 0.00 | 0.00 | 3,266.45 |
| ENCINO-HO3999 | **M. Aaron Yashouafar** | | | Master Occupant Id: HO00000002740-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 404A    Inactive | | | Last Payment: | 6/28/2016 | 750.00 |
| 7/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | BRO | Base Rent Office | | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| **M. Aaron Yashouafar Total:** | | | | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| ENCINO-HO4086 | **Tiffany E. Feder** | | | Master Occupant Id: HO00000002741-2 | | | Day Due: 1 | Delq Day: | |
| | | | | 226D    Current | | | Last Payment: | 11/4/2016 | 900.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | BRO | Base Rent Office | | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| **Tiffany E. Feder Total:** | | | | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| ENCINO-HO4001 | **Social Lighthouse, A PTR** | | | Master Occupant Id: HO00000002742-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 404D    Inactive | | | Last Payment: | 12/1/2016 | 10.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| | BRO | Base Rent Office | | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| **Social Lighthouse, A PTR Total:** | | | | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| ENCINO-HO4002 | **Dr. Naghmeh Niki Javaherian** | | | Master Occupant Id: HO00000002743-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 407    Current | | | Last Payment: | 11/4/2016 | 2,130.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| | BRO | Base Rent Office | | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| **Dr. Naghmeh Niki Javaherian Total:** | | | | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| ENCINO-HO4003 | **Oleg &Y. Marchenko,Y. Livshits** | | | Master Occupant Id: HO00000002744-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 409    Current | | | Last Payment: | 11/15/2016 | 2,985.45 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,946.36 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.36 |
| 12/1/2016 | CAM | CAM | CH | 39.09 | 0.00 | 0.00 | 0.00 | 0.00 | 39.09 |
| | BRO | Base Rent Office | | 2,946.36 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.36 |
| | CAM | CAM | | 39.09 | 0.00 | 0.00 | 0.00 | 0.00 | 39.09 |
| **Oleg &Y. Marchenko,Y. Livshits Total:** | | | | 2,985.45 | 0.00 | 0.00 | 0.00 | 0.00 | 2,985.45 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 10 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 10/11/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 12:36 PM |
| | | | Period: 09/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**ENCINO-HO4004   Sasan Okhovat**
Master Occupant Id: HO00000002745-1     410     Current
Day Due:   1   Delq Day:
Last Payment:   10/31/2016   1,710.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| 12/1/2016 | CAM | CAM | CH | 4.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 |
| | BRO | Base Rent Office | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | CAM | CAM | | 4.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 |
| | **Sasan Okhovat Total:** | | | 1,704.83 | 0.00 | 0.00 | 0.00 | 0.00 | 1,704.83 |

**ENCINO-HO4005   Dr. Marina Lensky**
Master Occupant Id: HO00000002746-1     411     Current
Day Due:   1   Delq Day:
Last Payment:   11/4/2016   1,644.62

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,614.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,614.52 |
| 12/1/2016 | CAM | CAM | CH | 20.10 | 0.00 | 0.00 | 0.00 | 0.00 | 20.10 |
| | BRO | Base Rent Office | | 1,614.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,614.52 |
| | CAM | CAM | | 20.10 | 0.00 | 0.00 | 0.00 | 0.00 | 20.10 |
| | **Dr. Marina Lensky Total:** | | | 1,634.62 | 0.00 | 0.00 | 0.00 | 0.00 | 1,634.62 |

**ENCINO-HO4006   Guy Levi, DDS APC**
Master Occupant Id: HO00000002747-1     501     Current
Day Due:   1   Delq Day:
Last Payment:   11/1/2016   3,308.80

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |
| | BRO | Base Rent Office | | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |
| | **Guy Levi, DDS APC Total:** | | | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |

**ENCINO-HO4007   All-Med Home Health Svc., Inc.**
Master Occupant Id: HO00000002748-1     503     Current
Day Due:   1   Delq Day:
Last Payment:   11/18/2016   5,286.17

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 4,977.23 | 0.00 | 0.00 | 0.00 | 0.00 | 4,977.23 |
| 12/1/2016 | CAM | CAM | CH | 128.12 | 0.00 | 0.00 | 0.00 | 0.00 | 128.12 |
| | BRO | Base Rent Office | | 4,977.23 | 0.00 | 0.00 | 0.00 | 0.00 | 4,977.23 |
| | CAM | CAM | | 128.12 | 0.00 | 0.00 | 0.00 | 0.00 | 128.12 |
| | **All-Med Home Health Svc., Inc. Total:** | | | 5,105.35 | 0.00 | 0.00 | 0.00 | 0.00 | 5,105.35 |

**ENCINO-HO4008   Michael Eshaghian/Tajav Toomar**
Master Occupant Id: HO00000002749-1     504     Current
Day Due:   1   Delq Day:
Last Payment:   11/8/2016   4,255.42

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 4,227.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,227.09 |
| 12/1/2016 | CAM | CAM | CH | 28.33 | 0.00 | 0.00 | 0.00 | 0.00 | 28.33 |
| | BRO | Base Rent Office | | 4,227.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,227.09 |
| | CAM | CAM | | 28.33 | 0.00 | 0.00 | 0.00 | 0.00 | 28.33 |
| | **Michael Eshaghian/Tajav Toomar Total:** | | | 4,255.42 | 0.00 | 0.00 | 0.00 | 0.00 | 4,255.42 |

**ENCINO-HO4010   Lance E. Gravely, M.D. Inc.**
Master Occupant Id: HO00000002751-1     506     Current
Day Due:   1   Delq Day:
Last Payment:   11/15/2016   1,667.53

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 11 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 10/11/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 12:36 PM |
| | | | Period: 09/17 | | | | |

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,667.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,667.53 |
| 12/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |
| | BRO | Base Rent Office | | 1,667.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,667.53 |
| | CAM | CAM | | 23.72 | 0.00 | 0.00 | 0.00 | 0.00 | 23.72 |
| **Lance E. Gravely, M.D. Inc. Total:** | | | | 1,691.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,691.25 |

**ENCINO-HO4143   Guy Levi, DDS APC Inc**   Master Occupant Id: HO00000002752-2   Day Due: 1   Delq Day:
508   Current   Last Payment: 11/1/2016   1,866.99

| 12/1/2016 | BRO | Base Rent Office | CH | 1,815.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,815.00 |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | CAM | CAM | CH | 51.99 | 0.00 | 0.00 | 0.00 | 0.00 | 51.99 |
| | BRO | Base Rent Office | | 1,815.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,815.00 |
| | CAM | CAM | | 51.99 | 0.00 | 0.00 | 0.00 | 0.00 | 51.99 |
| **Guy Levi, DDS APC Inc Total:** | | | | 1,866.99 | 0.00 | 0.00 | 0.00 | 0.00 | 1,866.99 |

**ENCINO-HO4012   Artur Tosunyan**   Master Occupant Id: HO00000002753-1   Day Due: 1   Delq Day:
509   Current   Last Payment: 11/4/2016   1,218.35

| 12/1/2016 | BRO | Base Rent Office | CH | 1,208.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.91 |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | CAM | CAM | CH | 9.44 | 0.00 | 0.00 | 0.00 | 0.00 | 9.44 |
| | BRO | Base Rent Office | | 1,208.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.91 |
| | CAM | CAM | | 9.44 | 0.00 | 0.00 | 0.00 | 0.00 | 9.44 |
| **Artur Tosunyan Total:** | | | | 1,218.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,218.35 |

**ENCINO-HO4013   E. Esfandiarifard M.D., Inc.**   Master Occupant Id: HO00000002754-1   Day Due: 1   Delq Day:
515   Current   Last Payment: 11/28/2016   4,824.37

| 4/5/2016 | BRO | Base Rent Office | CH | 316.03 | 0.00 | 0.00 | 0.00 | 0.00 | 316.03 |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 495.34 | 0.00 | 0.00 | 0.00 | 0.00 | 495.34 |
| 4/5/2016 | BRO | Base Rent Office | CH | 495.34 | 0.00 | 0.00 | 0.00 | 0.00 | 495.34 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,491.38 | 0.00 | 0.00 | 0.00 | 0.00 | 4,491.38 |
| 4/5/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| 4/5/2016 | CAM | CAM | CH | 30.58 | 0.00 | 0.00 | 0.00 | 0.00 | 30.58 |
| 4/5/2016 | LAT | Late Fees | CH | 498.67 | 0.00 | 0.00 | 0.00 | 0.00 | 498.67 |
| 11/1/2016 | BRO | Base Rent Office | CH | 210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 12/1/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| | BRO | Base Rent Office | | 25,954.97 | 0.00 | 0.00 | 0.00 | 0.00 | 25,954.97 |
| | CAM | CAM | | 125.88 | 0.00 | 0.00 | 0.00 | 0.00 | 125.88 |
| | LAT | Late Fees | | 498.67 | 0.00 | 0.00 | 0.00 | 0.00 | 498.67 |
| **E. Esfandiarifard M.D., Inc. Total:** | | | | 26,579.52 | 0.00 | 0.00 | 0.00 | 0.00 | 26,579.52 |

**ENCINO-HO4015   Sima Rowhani**   Master Occupant Id: HO00000002756-1   Day Due: 1   Delq Day:
520B   Current   Last Payment: 11/1/2016   682.57

| 12/1/2016 | BRO | Base Rent Office | CH | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |
|---|---|---|---|---|---|---|---|---|---|

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 12 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 10/11/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 12:36 PM |
| | | | Period: 09/17 | | | | |

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| | BRO   Base Rent Office | | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |
| **Sima Rowhani Total:** | | | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |

ENCINO-HO4017   **Paul Brogan**          Master Occupant Id: HO00000002758-1   Day Due:   1  Delq Day:
                         520D       Current              Last Payment:   10/31/2016 1,019.31

| 12/1/2016 | BRO   Base Rent Office | CH | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| | BRO   Base Rent Office | | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| **Paul Brogan Total:** | | | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |

ENCINO-HO4018   **Siamak Monjezi**          Master Occupant Id: HO00000002759-1   Day Due:   1  Delq Day:
                         520E       Current              Last Payment:   11/15/2016 505.61

| 12/1/2016 | BRO   Base Rent Office | CH | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| | BRO   Base Rent Office | | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| **Siamak Monjezi Total:** | | | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |

ENCINO-HO4019   **Siamak Monjezi**          Master Occupant Id: HO00000002760-1   Day Due:   1  Delq Day:
                         520F       Current              Last Payment:   11/15/2016 960.66

| 12/1/2016 | BRO   Base Rent Office | CH | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| | BRO   Base Rent Office | | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| **Siamak Monjezi Total:** | | | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |

ENCINO-HO4020   **David Paikal, M.D.**          Master Occupant Id: HO00000002761-1   Day Due:   1  Delq Day:
                         522        Current              Last Payment:   11/7/2016 5,134.91

| 12/1/2016 | BRO   Base Rent Office | CH | 5,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.00 |
| 12/1/2016 | CAM   CAM | CH | 34.91 | 0.00 | 0.00 | 0.00 | 0.00 | 34.91 |
| | BRO   Base Rent Office | | 5,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.00 |
| | CAM   CAM | | 34.91 | 0.00 | 0.00 | 0.00 | 0.00 | 34.91 |
| **David Paikal, M.D. Total:** | | | 5,134.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,134.91 |

ENCINO-HO4021   **Irina Bykhovskaya Ganelis, M.D**          Master Occupant Id: HO00000002762-1   Day Due:   1  Delq Day:
                         523        Current              Last Payment:   11/7/2016 1,951.79

| 12/1/2016 | BRO   Base Rent Office | CH | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| | BRO   Base Rent Office | | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| **Irina Bykhovskaya Ganelis, M.D Total:** | | | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |

ENCINO-HO4023   **D E Grosz M.D., Inc & Y Jaffe**          Master Occupant Id: HO00000002764-1   Day Due:   1  Delq Day:
                         603        Current              Last Payment:   11/30/2016 79.79

| 12/1/2016 | BRO   Base Rent Office | CH | 2,946.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 |
| 12/1/2016 | CAM   CAM | CH | 7.91 | 0.00 | 0.00 | 0.00 | 0.00 | 7.91 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 13 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | | Date: | 10/11/2017 |
| | | | Encino | | | | Time: | 12:36 PM |
| | | | Period: 09/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 2,946.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 |
| | CAM | CAM | | 7.91 | 0.00 | 0.00 | 0.00 | 0.00 | 7.91 |
| | **D E Grosz M.D., Inc & Y Jaffe Total:** | | | 2,954.79 | 0.00 | 0.00 | 0.00 | 0.00 | 2,954.79 |
| ENCINO-HO4024 | **Sean Leoni, M.D.** | | | Master Occupant Id: HO00000002765-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 604    Current | | Last Payment: | 12/2/2016 | 6,210.06 | |
| 11/30/2016 | ABT | Abatements | NC | -6,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,050.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | ABT | Abatements | | -6,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,050.00 |
| | KEY | Keys, Access Cards, Lo | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | **Sean Leoni, M.D. Total:** | | | -6,030.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,030.00 |
| ENCINO-HO4025 | **M.Sadegh Namazikhuh DMD Dental** | | | Master Occupant Id: HO00000002766-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 606    Current | | Last Payment: | 11/4/2016 | 4,254.83 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,216.28 | 0.00 | 0.00 | 0.00 | 0.00 | 4,216.28 |
| 12/1/2016 | CAM | CAM | CH | 28.55 | 0.00 | 0.00 | 0.00 | 0.00 | 28.55 |
| | BRO | Base Rent Office | | 4,216.28 | 0.00 | 0.00 | 0.00 | 0.00 | 4,216.28 |
| | CAM | CAM | | 28.55 | 0.00 | 0.00 | 0.00 | 0.00 | 28.55 |
| | **M.Sadegh Namazikhuh DMD Dental Total:** | | | 4,244.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4,244.83 |
| ENCINO-HO4026 | **Kadima Security Services, Inc.** | | | Master Occupant Id: HO00000002767-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 608    Inactive | | Last Payment: | 7/15/2016 | 3,000.00 | |
| 7/27/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | BRO | Base Rent Office | | 12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | **Kadima Security Services, Inc. Total:** | | | 12,010.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,010.00 |
| ENCINO-HO4028 | **Gevik Marcarian, D.D.S.** | | | Master Occupant Id: HO00000002769-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 611    Current | | Last Payment: | 11/4/2016 | 5,123.91 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,123.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,123.91 |
| 12/1/2016 | CAM | CAM | CH | 12.74 | 0.00 | 0.00 | 0.00 | 0.00 | 12.74 |
| | BRO | Base Rent Office | | 5,123.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,123.91 |
| | CAM | CAM | | 12.74 | 0.00 | 0.00 | 0.00 | 0.00 | 12.74 |
| | **Gevik Marcarian, D.D.S. Total:** | | | 5,136.65 | 0.00 | 0.00 | 0.00 | 0.00 | 5,136.65 |
| ENCINO-HO4029 | **Saied Dallalzadeh, M.D.** | | | Master Occupant Id: HO00000002770-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 613    Current | | Last Payment: | 10/31/2016 | 2,808.98 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,776.22 | 0.00 | 0.00 | 0.00 | 0.00 | 2,776.22 |
| 12/1/2016 | CAM | CAM | CH | 32.76 | 0.00 | 0.00 | 0.00 | 0.00 | 32.76 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 14 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 10/11/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 12:36 PM |
| | | | Period: 09/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 2,776.22 | 0.00 | 0.00 | 0.00 | 0.00 | 2,776.22 |
| | CAM | CAM | | 32.76 | 0.00 | 0.00 | 0.00 | 0.00 | 32.76 |
| **Saied Dallalzadeh, M.D. Total:** | | | | 2,808.98 | 0.00 | 0.00 | 0.00 | 0.00 | 2,808.98 |
| ENCINO-HO4030 | **Faramarz Tebbi, D.M.D.** | | | Master Occupant Id: HO00000002771-1 620    Current | | | Day Due: 1 Delq: Last Payment: | | 11/4/2016 2,508.79 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,350.00 |
| 12/1/2016 | CAM | CAM | CH | 158.79 | 0.00 | 0.00 | 0.00 | 0.00 | 158.79 |
| | BRO | Base Rent Office | | 2,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,350.00 |
| | CAM | CAM | | 158.79 | 0.00 | 0.00 | 0.00 | 0.00 | 158.79 |
| **Faramarz Tebbi, D.M.D. Total:** | | | | 2,508.79 | 0.00 | 0.00 | 0.00 | 0.00 | 2,508.79 |
| ENCINO-HO4031 | **Sofia Baghaeimehr/Master Insur** | | | Master Occupant Id: HO00000002772-1 700    Current | | | Day Due: 1 Delq: Last Payment: | | 11/15/2016 3,662.82 |
| 4/5/2016 | BRO | Base Rent Office | CH | 2,216.86 | 0.00 | 0.00 | 0.00 | 0.00 | 2,216.86 |
| 4/5/2016 | BRO | Base Rent Office | CH | 40.76 | 0.00 | 0.00 | 0.00 | 0.00 | 40.76 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,662.82 | 0.00 | 0.00 | 0.00 | 0.00 | 3,662.82 |
| 10/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| 11/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,662.82 | 0.00 | 0.00 | 0.00 | 0.00 | 3,662.82 |
| 12/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| | BRO | Base Rent Office | | 9,583.26 | 0.00 | 0.00 | 0.00 | 0.00 | 9,583.26 |
| | CAM | CAM | | 30.57 | 0.00 | 0.00 | 0.00 | 0.00 | 30.57 |
| **Sofia Baghaeimehr/Master Insur Total:** | | | | 9,613.83 | 0.00 | 0.00 | 0.00 | 0.00 | 9,613.83 |
| ENCINO-HO4032 | **Jalil Rashti, M.D.** | | | Master Occupant Id: HO00000002773-1 701    Current | | | Day Due: 1 Delq Day: Last Payment: | | 11/4/2016 4,693.89 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,652.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4,652.57 |
| 12/1/2016 | CAM | CAM | CH | 41.32 | 0.00 | 0.00 | 0.00 | 0.00 | 41.32 |
| | BRO | Base Rent Office | | 4,652.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4,652.57 |
| | CAM | CAM | | 41.32 | 0.00 | 0.00 | 0.00 | 0.00 | 41.32 |
| **Jalil Rashti, M.D. Total:** | | | | 4,693.89 | 0.00 | 0.00 | 0.00 | 0.00 | 4,693.89 |
| ENCINO-HO4033 | **Reza Azizi EA, Inc.** | | | Master Occupant Id: HO00000002774-1 702    Current | | | Day Due: 1 Delq Day: Last Payment: | | 11/28/2016 1,491.60 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| | BRO | Base Rent Office | | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| **Reza Azizi EA, Inc. Total:** | | | | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| ENCINO-HO4144 | **D. Danon & J. Newman** | | | Master Occupant Id: HO00000002776-2 704    Current | | | Day Due: 1 Delq Day: Last Payment: | | 11/4/2016 4,272.63 |
| 11/1/2016 | CAM | CAM | CH | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,225.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 15 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 10/11/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 12:36 PM |
| | | | Period: 09/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| | BRO | Base Rent Office | | 4,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,225.00 |
| | CAM | CAM | | 47.67 | 0.00 | 0.00 | 0.00 | 0.00 | 47.67 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **D. Danon & J. Newman Total:** | | | 4,272.67 | 0.00 | 0.00 | 0.00 | 0.00 | 4,272.67 |
| | | Prepaid: | | -0.02 | | | | | |
| | | Balance: | | 4,272.65 | | | | | |

| ENCINO-HO4142 | **David Danon & Jeffrey Newman** | | | Master Occupant Id: HO00000002779-2 | | Day Due: | 1 | Delq Day: | |
| | | | | 708 | Current | Last Payment: | | 11/4/2016 | 1,524.65 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2016 | CAM | CAM | CH | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,515.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,515.00 |
| 12/1/2016 | CAM | CAM | CH | 9.66 | 0.00 | 0.00 | 0.00 | 0.00 | 9.66 |
| | BRO | Base Rent Office | | 1,515.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,515.00 |
| | CAM | CAM | | 9.67 | 0.00 | 0.00 | 0.00 | 0.00 | 9.67 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **David Danon & Jeffrey Newman Total:** | | | 1,524.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,524.67 |
| | | Prepaid: | | -0.01 | | | | | |
| | | Balance: | | 1,524.66 | | | | | |

| ENCINO-HO4039 | **Dr. Matthew Safapour** | | | Master Occupant Id: HO00000002780-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 710 | Current | Last Payment: | | 11/4/2016 | 2,948.45 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 2,868.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,868.50 |
| 12/1/2016 | CAM | CAM | CH | 18.01 | 0.00 | 0.00 | 0.00 | 0.00 | 18.01 |
| | BRO | Base Rent Office | | 2,868.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,868.50 |
| | CAM | CAM | | 18.01 | 0.00 | 0.00 | 0.00 | 0.00 | 18.01 |
| | **Dr. Matthew Safapour Total:** | | | 2,886.51 | 0.00 | 0.00 | 0.00 | 0.00 | 2,886.51 |

| ENCINO-HO4040 | **Kamran Hakimian/Jamshid Hekmat** | | | Master Occupant Id: HO00000002781-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 714 | Current | Last Payment: | | 12/2/2016 | 1,342.98 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2016 | BRO | Base Rent Office | CH | 426.59 | 0.00 | 0.00 | 0.00 | 0.00 | 426.59 |
| 6/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 7/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 7/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 8/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 8/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 9/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 9/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 10/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 10/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 11/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 11/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,419.85 | 0.00 | 0.00 | 0.00 | 0.00 | 4,419.85 |
| 12/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| | BRO | Base Rent Office | | 9,140.69 | 0.00 | 0.00 | 0.00 | 0.00 | 9,140.69 |
| | CAM | CAM | | 124.88 | 0.00 | 0.00 | 0.00 | 0.00 | 124.88 |

| Database: | TRGLDCLIENT | | | Aged Delinquencies | | Page: | 16 |
|---|---|---|---|---|---|---|---|
| | | | | Trigild Client Services - NEW | | Date: | 10/11/2017 |
| ENTITY: | ENCINO | | | Encino | | Time: | 12:36 PM |
| | | | | Period: 09/17 | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | KEY | Keys, Access Cards, Lo | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| **Kamran Hakimian/Jamshid Hekmat Total:** | | | | 9,285.57 | 0.00 | 0.00 | 0.00 | 0.00 | 9,285.57 |
| | | | | | | | | | |
| ENCINO-HO4041 | **Mark. L. Gordon, M.D.** | | | Master Occupant Id: HO00000002782-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 716    Current | | Last Payment: | | 11/1/2016 | 25,000.00 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,870.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,870.00 |
| 12/1/2016 | CAM | CAM | CH | 134.62 | 0.00 | 0.00 | 0.00 | 0.00 | 134.62 |
| | BRO | Base Rent Office | | 4,870.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,870.00 |
| | CAM | CAM | | 134.62 | 0.00 | 0.00 | 0.00 | 0.00 | 134.62 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mark. L. Gordon, M.D. Total:** | | | | 5,004.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5,004.62 |
| | | Prepaid: | | -20,092.11 | | | | | |
| | | Balance: | | -15,087.49 | | | | | |
| | | | | | | | | | |
| ENCINO-HO4042 | **Jalil Rashti** | | | Master Occupant Id: HO00000002783-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 717    Current | | Last Payment: | | 11/4/2016 | 1,755.83 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,743.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,743.31 |
| 12/1/2016 | CAM | CAM | CH | 12.52 | 0.00 | 0.00 | 0.00 | 0.00 | 12.52 |
| | BRO | Base Rent Office | | 1,743.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,743.31 |
| | CAM | CAM | | 12.52 | 0.00 | 0.00 | 0.00 | 0.00 | 12.52 |
| **Jalil Rashti Total:** | | | | 1,755.83 | 0.00 | 0.00 | 0.00 | 0.00 | 1,755.83 |
| | | | | | | | | | |
| ENCINO-HO4043 | **Imperial Insurance Agency, Inc** | | | Master Occupant Id: HO00000002784-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 718    Current | | Last Payment: | | 11/4/2016 | 1,152.89 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,135.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,135.20 |
| 12/1/2016 | CAM | CAM | CH | 7.69 | 0.00 | 0.00 | 0.00 | 0.00 | 7.69 |
| | BRO | Base Rent Office | | 1,135.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,135.20 |
| | CAM | CAM | | 7.69 | 0.00 | 0.00 | 0.00 | 0.00 | 7.69 |
| **Imperial Insurance Agency, Inc Total:** | | | | 1,142.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,142.89 |
| | | | | | | | | | |
| ENCINO-HO4044 | **Robert Sarkissian, D.D.S., Inc** | | | Master Occupant Id: HO00000002785-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 800    Inactive | | Last Payment: | | | |
| | | | | | | | | | |
| 4/5/2016 | BRO | Base Rent Office | CH | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | BRO | Base Rent Office | | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| **Robert Sarkissian, D.D.S., Inc Total:** | | | | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | | | | | | |
| ENCINO-HO4045 | **Phillip Farzad, D.D.S.** | | | Master Occupant Id: HO00000002786-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 811    Current | | Last Payment: | | 11/8/2016 | 5,075.15 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,034.31 | 0.00 | 0.00 | 0.00 | 0.00 | 5,034.31 |
| 12/1/2016 | CAM | CAM | CH | 40.84 | 0.00 | 0.00 | 0.00 | 0.00 | 40.84 |
| | BRO | Base Rent Office | | 5,034.31 | 0.00 | 0.00 | 0.00 | 0.00 | 5,034.31 |
| | CAM | CAM | | 40.84 | 0.00 | 0.00 | 0.00 | 0.00 | 40.84 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 17 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 10/11/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 12:36 PM |
| | | | Period: 09/17 | | | | |

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| **Phillip Farzad, D.D.S. Total:** | | | 5,075.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,075.15 |
| ENCINO-HO4047 | **Dr. Moussa Famnini** | | Master Occupant Id: HO00000002788-1 | | | Day Due: 1 | Delq Day: | |
| | | | 818 Current | | | Last Payment: | 11/1/2016 | 3,000.41 |
| 12/1/2016 | BRO Base Rent Office | CH | 2,912.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,912.21 |
| 12/1/2016 | CAM CAM | CH | 88.20 | 0.00 | 0.00 | 0.00 | 0.00 | 88.20 |
| | BRO Base Rent Office | | 2,912.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,912.21 |
| | CAM CAM | | 88.20 | 0.00 | 0.00 | 0.00 | 0.00 | 88.20 |
| | **Dr. Moussa Famnini Total:** | | 3,000.41 | | | | | 3,000.41 |
| ENCINO-HO4048 | **South Valley Heart Center** | | Master Occupant Id: HO00000002789-1 | | | Day Due: 1 | Delq Day: | |
| | | | 820 Current | | | Last Payment: | 11/18/2016 | 2,848.20 |
| 12/1/2016 | BRO Base Rent Office | CH | 2,796.19 | 0.00 | 0.00 | 0.00 | 0.00 | 2,796.19 |
| 12/1/2016 | CAM CAM | CH | 32.01 | 0.00 | 0.00 | 0.00 | 0.00 | 32.01 |
| | BRO Base Rent Office | | 2,796.19 | 0.00 | 0.00 | 0.00 | 0.00 | 2,796.19 |
| | CAM CAM | | 32.01 | 0.00 | 0.00 | 0.00 | 0.00 | 32.01 |
| | **South Valley Heart Center Total:** | | 2,828.20 | 0.00 | 0.00 | 0.00 | 0.00 | 2,828.20 |
| ENCINO-HO4049 | **Mansoor Karamooz, MD** | | Master Occupant Id: HO00000002790-1 | | | Day Due: 1 | Delq Day: | |
| | | | 822 Current | | | Last Payment: | 11/7/2016 | 2,900.00 |
| 12/1/2016 | BRO Base Rent Office | CH | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | BRO Base Rent Office | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | **Mansoor Karamooz, MD Total:** | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| ENCINO-HO4050 | **Aluna, Inc.** | | Master Occupant Id: HO00000002791-1 | | | Day Due: 1 | Delq Day: | |
| | | | 824 Current | | | Last Payment: | 12/2/2016 | 5,249.90 |
| 6/22/2016 | KEY Keys, Access Cards, Lo | CH | 33.90 | 0.00 | 0.00 | 0.00 | 0.00 | 33.90 |
| 11/1/2016 | CAM CAM | CH | 8.10 | 0.00 | 0.00 | 0.00 | 0.00 | 8.10 |
| 11/30/2016 | KEY Keys, Access Cards, Lo | CH | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| 12/1/2016 | CAM CAM | CH | 8.10 | 0.00 | 0.00 | 0.00 | 0.00 | 8.10 |
| | CAM CAM | | 16.20 | 0.00 | 0.00 | 0.00 | 0.00 | 16.20 |
| | KEY Keys, Access Cards, Lo | | 63.90 | 0.00 | 0.00 | 0.00 | 0.00 | 63.90 |
| | PPR Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Aluna, Inc. Total:** | | 80.10 | 0.00 | 0.00 | 0.00 | 0.00 | 80.10 |
| | Prepaid: | | -42.00 | | | | | |
| | Balance: | | 38.10 | | | | | |
| ENCINO-HO4051 | **Soroudi Advanced Lasik & Eye** | | Master Occupant Id: HO00000002792-1 | | | Day Due: 1 | Delq Day: | |
| | | | 826 Current | | | Last Payment: | 10/12/2016 | 7,759.27 |
| 11/1/2016 | BRO Base Rent Office | CH | 7,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 7,664.72 |
| 11/1/2016 | CAM CAM | CH | 94.55 | 0.00 | 0.00 | 0.00 | 0.00 | 94.55 |
| 12/1/2016 | BRO Base Rent Office | CH | 7,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 7,664.72 |
| 12/1/2016 | CAM CAM | CH | 94.55 | 0.00 | 0.00 | 0.00 | 0.00 | 94.55 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 18 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 10/11/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 12:36 PM |
| | | | Period: 09/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 15,329.44 | 0.00 | 0.00 | 0.00 | 0.00 | 15,329.44 |
| | CAM | CAM | | 189.10 | 0.00 | 0.00 | 0.00 | 0.00 | 189.10 |
| | **Soroudi Advanced Lasik & Eye Total:** | | | 15,518.54 | 0.00 | 0.00 | 0.00 | 0.00 | 15,518.54 |
| ENCINO-HO4052 | **ANLA, Inc./DBA Access Networks** | | | Master Occupant Id: HO00000002793-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 900 | Current | | Last Payment: | 12/2/2016 | 10,295.43 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4.57 |
| 12/1/2016 | CAM | CAM | CH | 106.09 | 0.00 | 0.00 | 0.00 | 0.00 | 106.09 |
| | BRO | Base Rent Office | | 4.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4.57 |
| | CAM | CAM | | 106.09 | 0.00 | 0.00 | 0.00 | 0.00 | 106.09 |
| | **ANLA, Inc./DBA Access Networks Total:** | | | 110.66 | 0.00 | 0.00 | 0.00 | 0.00 | 110.66 |
| ENCINO-HO4085 | **Medical Plaza of San Pedro** | | | Master Occupant Id: HO00000002794-2 | | Day Due: | 1 Delq Day: | | |
| | | | | 707 | Current | | Last Payment: | 11/15/2016 | 1,700.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | BRO | Base Rent Office | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Medical Plaza of San Pedro Total:** | | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | | Prepaid: | | -1,700.00 | | | | | |
| | | Balance: | | 0.00 | | | | | |
| | ABT | Abatements | | -15,335.88 | 0.00 | 0.00 | 0.00 | 0.00 | -15,335.88 |
| | BRO | Base Rent Office | | 339,024.83 | 0.00 | 0.00 | 0.00 | 0.00 | 339,024.83 |
| | CAM | CAM | | 5,653.58 | 0.00 | 0.00 | 0.00 | 0.00 | 5,653.58 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | KEY | Keys, Access Cards, Lo | | 419.28 | 0.00 | 0.00 | 0.00 | 0.00 | 419.28 |
| | LAT | Late Fees | | 702.97 | 0.00 | 0.00 | 0.00 | 0.00 | 702.97 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 471.97 | 0.00 | 0.00 | 0.00 | 0.00 | 471.97 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **ENTITY ENCINO Total:** | | | 331,803.17 | 0.00 | 0.00 | 0.00 | 0.00 | 331,803.17 |
| | | Prepaid: | | -22,006.84 | | | | | |
| | | Balance: | | 309,796.33 | | | | | |
| | ABT | Abatements | | -15,335.88 | 0.00 | 0.00 | 0.00 | 0.00 | -15,335.88 |
| | BRO | Base Rent Office | | 339,024.83 | 0.00 | 0.00 | 0.00 | 0.00 | 339,024.83 |
| | CAM | CAM | | 5,653.58 | 0.00 | 0.00 | 0.00 | 0.00 | 5,653.58 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | KEY | Keys, Access Cards, Lo | | 419.28 | 0.00 | 0.00 | 0.00 | 0.00 | 419.28 |
| | LAT | Late Fees | | 702.97 | 0.00 | 0.00 | 0.00 | 0.00 | 702.97 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 471.97 | 0.00 | 0.00 | 0.00 | 0.00 | 471.97 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | | **Grand Total:** | | 331,803.17 | 0.00 | 0.00 | 0.00 | 0.00 | 331,803.17 |
| | | Prepaid: | | -22,006.84 | | | | | |
| | | Balance: | | 309,796.33 | | | | | |

| Database: | TRGLDCLIENT | **Commercial Real Estate Statement of Cash Flows** |
|---|---|---|
| Basis: | Accrual | **Encino** |
| ENTITY: | ENCINO | |

|  | For The Month Ended 9/30/2017 |
|---|---|
| **Cash Flow from Operating activities:** | |
| Net Income | 7,302.12 |
| | |
| Adjustments to reconcile: | |
| Cash used for operating activities: | |
| Amortization / Depreciation | 0.00 |
| Deferred Taxes & Org Costs | 0.00 |
| Changes in assets and liabilitites: | |
| Prepaid Expense | 0.00 |
| Accounts Receivable | 0.00 |
| Deposits on hand | 0.00 |
| Inventory | 0.00 |
| Accounts Payable and Accrued Expenses | 0.00 |
| Prepaid Rents & Security Deposits | 0.00 |
| **Net cash used in operating activities** | 7,302.12 |
| | |
| Cash flows from investing activities | |
| Capital Improvements | 0.00 |
| Capitalized Leasing & Legal Costs | 0.00 |
| | |
| Restricted Cash / Escrow Accounts | 0.00 |
| | |
| **Net cash used for investing activities** | 0.00 |
| | |
| Cash flows from financing activities: | |
| Contributions / Distributions | 0.00 |
| Debt Financing | 0.00 |
| | |
| **Net cash provided by financing activities** | 0.00 |
| | |
| Net decrease cash and cash equivalents | 7,302.12 |
| Cash and cash equivalents at beginning of month | 137,178.77 |
| **Cash and cash equivalents at end of month** | 144,480.89 |

3/2/2018   05:39 AM

| Database: | TRGLDCLIENT | Trial Balance | Page: | 1 |
| ENTITY: | ENCINO | **Trigild Client Services - NEW** | Date: | 3/2/2018 |
| | | **Encino** | Time: | 05:43 AM |

Accrual                     Year to Date Balances for period 09/17

| Account | Description | Debit | Credit |
|---------|-------------|-------|--------|
| 10101-01 | Cash - Operating | 7,700.78 | |
| 10103-05 | Cash - Restricted | 136,780.11 | |
| 11001-01 | Accounts receivable | 331,803.17 | |
| 20101-00 | Accounts payable | | 703.65 |
| 20301-00 | Accrued expenses | 0.00 | |
| 20355-00 | Accrued Property Taxes | | 49,453.15 |
| 21120-02 | Tenant's Security Deposit | | 736.79 |
| 21160-01 | Tenant - Prepaid Rent | | 34,824.79 |
| 30002-00 | Retained Earnings | | 1,423,640.57 |
| 30101-00 | Seized Assets | | 78,617.90 |
| 30103-00 | Distribution - Sale Proceeds | 249,304.50 | |
| 30104-00 | Distribution - Lender / Owner | 976,869.97 | |
| 40101-10 | Base rent - office | 57,931.45 | |
| 40110-20 | Forfeited Security Deposit | | 500.00 |
| 40160-01 | CAM - Operating Expenses | 487.68 | |
| 49146-01 | Interest income - Security Deposits | | 191.08 |
| 67020-00 | Asst Manager | | 520.27 |
| 67040-00 | Housekeeper / Janitorial/ Day Porter | 241.95 | |
| 67080-00 | Maintenance | 1,043.89 | |
| 69300-00 | Employee Benefits | 183.34 | |
| 69501-00 | Employee Related Expenses | 367.70 | |
| 90210-00 | Printing & Postage | 389.43 | |
| 90225-00 | Software Licensing Fee | 150.00 | |
| 90230-00 | Travel & Auto | 117.13 | |
| 90410-01 | Insurance - Property | | 2,053.60 |
| 90410-50 | Insurance - Liability | | 600.88 |
| 90580-00 | Pest Control | 2.35 | |
| 90610-10 | Cleaning - Contracted | 405.07 | |
| 90620-00 | Contracted Day Porter | 3,507.61 | |
| 91010-00 | Locks & Keys | | 66.31 |
| 91030-00 | Repairs and Maintenance | 200.00 | |
| 91060-00 | R&M - Doors and Glass | | 105.00 |
| 91080-00 | R&M - Elevator Contract | 33.47 | |
| 91081-00 | R&M - Elevator Repairs & Supplies | | 815.73 |
| 91081-00 | R&M-Elev/Escal - Misc | 0.22 | |
| 91230-00 | R&M - HVAC - Repairs & Supplies | 926.24 | |
| 91260-00 | R&M - Painting Interior | | 1.90 |
| 91320-00 | R&M - Water Treatment | 9.48 | |
| 91560-20 | Fire, Life Safety - Other | 7,137.71 | |
| 92105-00 | Utilities - Electricity | 1,757.54 | |
| 92110-00 | Utilities - Gas | | 776.86 |
| 92120-00 | Utilities - Water and Sewer | | 3,368.61 |
| 94210-00 | R&M - Other - Contract Svc (Interior) | 965.00 | |
| 94210-60 | R&M - Other Flooring | | 13.50 |
| 95140-00 | Bank Charges | 111.51 | |
| 95290-00 | Legal Fees - Operations | 60,564.12 | |
| 96530-05 | Insurance - Receiver's Bond | 125.00 | |
| 96530-80 | Insurance - Claim Recovery | 2,954.74 | |
| 96560-20 | Receiver Fees - Admin | 700.00 | |
| 97020-00 | Proceeds from Sale | | 249,304.50 |
| 97605-20 | Tenant Improvements | 3,523.93 | |
| | Total: | 1,846,295.09 | 1,846,295.09 |

| Database: | TRGLDCLIENT | | | Aged Payables | | | Page: | 1 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | **Trigild Client Services -  NEW** | | | Date: | 10/2/2017 |
| ENTITY: | ENCINO | | | **Encino** | | | Time: | 09:39 AM |

All Invoices open at End of Month thru Fiscal Period 09/17

| Invoice Number | Invoice Date | P.O. Number | Reference | Account Number | Invoice Amount | Current | 31 To 60 Days | 61 To 90 Days | > 90 Days |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Vendor:** | **TRIHOL** | **TRIGILD HOLDINGS INC** | | | | | | | |
| THD-INV1062 | 6/30/2017 | | 06/17 Postage | 90210-00 | 3.65 | | | | 3.65 |
| Total | TRIHOL | TRIGILD HOLDINGS INC | | | 3.65 | 0.00 | 0.00 | 0.00 | 3.65 |
| | | | | | | | | | |
| **Vendor:** | **TRIGLD** | **Trigild Inc** | | | | | | | |
| BILL06035 | 1/21/2017 | | 01/17 receiver fees | 96560-20 | 400.00 | | | | 400.00 |
| BILL06461 | 3/31/2017 | | 03/17 receiver fees | 96560-20 | 250.00 | | | | 250.00 |
| BILL06569 | 4/21/2017 | | 04/17 receiver fees | 96560-20 | 25.00 | | | | 25.00 |
| BILL06755 | 5/21/2017 | | 05/17 Rcvr Fees | 96560-20 | 25.00 | | | | 25.00 |
| Total | TRIGLD | Trigild Inc | | | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| | | | | **Encino Total:** | **703.65** | **0.00** | **0.00** | **0.00** | **703.65** |
| | | | | **Grand Total:** | **703.65** | **0.00** | **0.00** | **0.00** | **703.65** |

| Database: | TRGLDCLIENT | | | | | | General Ledger | Page: | 1 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services -  NEW | Date: | 3/2/2018 |
| | | | | | | | Encino | Time: | 05:50 AM |

Accrual                                             09/17 - 09/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **10101-01** | | | | **Cash - Operating** | | | | *Balance Forward* | | | *7,700.78* |
| **10102-10** | | | | **Cash - Petty Cash** | | | | *Balance Forward* | | | *0.00* |
| **10103-05** | | | | **Cash - Restricted** | | | | *Balance Forward* | | | *129,477.99* |
| ENCINO | 09/17 | 09/28/17 | DR | 127873 | HO | | | JS 09/13/17 Travels Insurance Deposit | 7,302.12 | 0.00 | 136,780.11 |
| | | | | | | | **\*\* Account Totals** | | 7,302.12 | 0.00 | **136,780.11** |
| **11001-01** | | | | **Accounts receivable** | | | | *Balance Forward* | | | *331,803.17* |
| **13004-00** | | | | **Due To / From** | | | | *Balance Forward* | | | *0.00* |
| **14100-02** | | | | **Prepaid insurance** | | | | *Balance Forward* | | | *0.00* |
| **14105-75** | | | | **Utility Deposits** | | | | *Balance Forward* | | | *0.00* |
| **15200-00** | | | | **Tenant improvements** | | | | *Balance Forward* | | | *0.00* |
| **20101-00** | | | | **Accounts payable** | | | | *Balance Forward* | | | *-703.65* |
| **20301-00** | | | | **Accrued expenses** | | | | *Balance Forward* | | | *0.00* |
| **20355-00** | | | | **Accrued Property Taxes** | | | | *Balance Forward* | | | *-49,453.15* |
| **20370-00** | | | | **Accrued Vacation Pay** | | | | *Balance Forward* | | | *0.00* |
| **20460-00** | | | | **Payroll Clearing Account** | | | | *Balance Forward* | | | *0.00* |
| **21120-02** | | | | **Tenant's Security Deposit** | | | | *Balance Forward* | | | *-736.79* |
| **21160-01** | | | | **Tenant - Prepaid Rent** | | | | *Balance Forward* | | | *-34,824.79* |
| **30002-00** | | | | **Retained Earnings** | | | | *Balance Forward* | | | *-1,423,640.57* |
| **30101-00** | | | | **Seized Assets** | | | | *Balance Forward* | | | *-78,617.90* |
| **30103-00** | | | | **Distribution - Sale Proceeds** | | | | *Balance Forward* | | | *249,304.50* |

\* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | | Page: | 2 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | | | Date: | 3/2/2018 |
| | | | | | | | Encino | | | | Time: | 05:50 AM |

Accrual

09/17 - 09/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30104-00 | | | | | | | | Distribution - Lender / Owner | *Balance Forward* | | 976,869.97 |
| 40101-10 | | | | | | | | Base rent - office | *Balance Forward* | | 57,931.45 |
| 40108-00 | | | | | | | | Rent Abatement | *Balance Forward* | | 0.00 |
| 40109-10 | | | | | | | | T.I. Allowance | *Balance Forward* | | 0.00 |
| 40110-20 | | | | | | | | Forfeited Security Deposit | *Balance Forward* | | -500.00 |
| 40110-40 | | | | | | | | Late Fees | *Balance Forward* | | 0.00 |
| 40110-50 | | | | | | | | NSF Fee | *Balance Forward* | | 0.00 |
| 40110-75 | | | | | | | | Parking Income | *Balance Forward* | | 0.00 |
| 40110-80 | | | | | | | | Storage Rental Income | *Balance Forward* | | 0.00 |
| 40110-90 | | | | | | | | Termination Fees | *Balance Forward* | | 0.00 |
| 40110-99 | | | | | | | | Other | *Balance Forward* | | 0.00 |
| 40160-01 | | | | | | | | CAM - Operating Expenses | *Balance Forward* | | 487.68 |
| 40160-02 | | | | | | | | CAM  - Prior Year Operating Expen | *Balance Forward* | | 0.00 |
| 40180-10 | | | | | | | | Reimbursement - Access Key | *Balance Forward* | | 0.00 |
| 40180-80 | | | | | | | | Reimbursements - Tenant Improve | *Balance Forward* | | 0.00 |
| 40180-90 | | | | | | | | Reimbursement - Utilities | *Balance Forward* | | 0.00 |
| 40180-99 | | | | | | | | Reimbursement - Water | *Balance Forward* | | 0.00 |
| 40400-01 | | | | | | | | Parking income - daily | *Balance Forward* | | 0.00 |
| 40400-10 | | | | | | | | Parking inc - validation | *Balance Forward* | | 0.00 |
| 49146-01 | | | | | | | | Interest income - Security Deposits | *Balance Forward* | | -191.08 |

\* Balance Forward Period

| Database: | TRGLDCLIENT | General Ledger | Page: | 3 |
|---|---|---|---|---|
| ENTITY: | ENCINO | Trigild Client Services - NEW | Date: | 3/2/2018 |
| | | Encino | Time: | 05:50 AM |

Accrual                                     09/17 - 09/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **67020-00** | | | | Asst Manager | | | | *Balance Forward* | | | *-520.27* |
| **67040-00** | | | | Housekeeper / Janitorial/ Day Porte | | | | *Balance Forward* | | | *241.95* |
| **67080-00** | | | | Maintenance | | | | *Balance Forward* | | | *1,043.89* |
| **69300-00** | | | | Employee Benefits | | | | *Balance Forward* | | | *183.34* |
| **69501-00** | | | | Employee Related Expenses | | | | *Balance Forward* | | | *367.70* |
| **90150-00** | | | | Communication Costs | | | | *Balance Forward* | | | *0.00* |
| **90170-00** | | | | Licenses & Permits | | | | *Balance Forward* | | | *0.00* |
| **90190-01** | | | | Management Fee | | | | *Balance Forward* | | | *0.00* |
| **90200-00** | | | | Office Supplies | | | | *Balance Forward* | | | *0.00* |
| **90210-00** | | | | Printing & Postage | | | | *Balance Forward* | | | *389.43* |
| **90224-00** | | | | Answering Service | | | | *Balance Forward* | | | *0.00* |
| **90225-00** | | | | Software Licensing Fee | | | | *Balance Forward* | | | *150.00* |
| **90230-00** | | | | Travel & Auto | | | | *Balance Forward* | | | *117.13* |
| **90410-01** | | | | Insurance - Property | | | | *Balance Forward* | | | *-2,053.60* |
| **90410-50** | | | | Insurance - Liability | | | | *Balance Forward* | | | *-600.88* |
| **90410-55** | | | | Insurance - Umbrella | | | | *Balance Forward* | | | *0.00* |
| **90420-01** | | | | Property taxes - Real | | | | *Balance Forward* | | | *0.00* |
| **90560-30** | | | | Lighting - Supplies | | | | *Balance Forward* | | | *0.00* |
| **90580-00** | | | | Pest Control | | | | *Balance Forward* | | | *2.35* |
| **90610-10** | | | | Cleaning - Contracted | | | | *Balance Forward* | | | *405.07* |

\* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | | Page: | 4 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | | | Date: | 3/2/2018 |
| | | | | | | | Encino | | | | Time: | 05:50 AM |

Accrual                                             09/17 - 09/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90610-20 | | | | | | | | Cleaning - Supplies | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |
| 90620-00 | | | | | | | | Contracted Day Porter | | | |
| | | | | | | | | *Balance Forward* | | | 3,507.61 |
| 91010-00 | | | | | | | | Locks & Keys | | | |
| | | | | | | | | *Balance Forward* | | | -66.31 |
| 91020-00 | | | | | | | | Maintenance Supplies | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |
| 91030-00 | | | | | | | | Repairs and Maintenance | | | |
| | | | | | | | | *Balance Forward* | | | 200.00 |
| 91060-00 | | | | | | | | R&M - Doors and Glass | | | |
| | | | | | | | | *Balance Forward* | | | -105.00 |
| 91080-00 | | | | | | | | R&M - Elevator Contract | | | |
| | | | | | | | | *Balance Forward* | | | 33.47 |
| 91081-00 | | | | | | | | R&M - Elevator Repairs & Supplies | | | |
| | | | | | | | | *Balance Forward* | | | -815.73 |
| 91081-10 | | | | | | | | R&M-Elev/Escal - Misc | | | |
| | | | | | | | | *Balance Forward* | | | 0.22 |
| 91230-00 | | | | | | | | R&M - HVAC - Repairs & Supplies | | | |
| | | | | | | | | *Balance Forward* | | | 926.24 |
| 91255-00 | | | | | | | | R&M - Misc. | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |
| 91260-00 | | | | | | | | R&M - Painting Interior | | | |
| | | | | | | | | *Balance Forward* | | | -1.90 |
| 91280-00 | | | | | | | | R&M - Plumbing | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |
| 91282-00 | | | | | | | | R&M - Plumbing - Supp & Materials | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |
| 91310-00 | | | | | | | | R&M - Signage | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |
| 91320-00 | | | | | | | | R&M - Water Treatment | | | |
| | | | | | | | | *Balance Forward* | | | 9.48 |
| 91510-01 | | | | | | | | Security - Contracted | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |
| 91560-20 | | | | | | | | Fire, Life Safety - Other | | | |
| | | | | | | | | *Balance Forward* | | | 7,137.71 |
| 91560-25 | | | | | | | | R&M-Fire/Life-License & Inspection | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |
| 92105-00 | | | | | | | | Utilities - Electricity | | | |
| | | | | | | | | *Balance Forward* | | | 1,757.54 |

* Balance Forward Period

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Database: | TRGLDCLIENT | | | | | **General Ledger** | | | | Page: | 5 |
| ENTITY: | ENCINO | | | | | Trigild Client Services - NEW | | | | Date: | 3/2/2018 |
| | | | | | | Encino | | | | Time: | 05:50 AM |

Accrual

09/17 - 09/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **92110-00** | | | | **Utilities - Gas** | | | | *Balance Forward* | | | *-776.86* |
| **92115-00** | | | | **Utilities - Internet & Phone** | | | | *Balance Forward* | | | *0.00* |
| **92120-00** | | | | **Utilities - Water and Sewer** | | | | *Balance Forward* | | | *-3,368.61* |
| **92140-00** | | | | **Utilities - Trash** | | | | *Balance Forward* | | | *0.00* |
| **93330-00** | | | | **Non-Cam Parking** | | | | *Balance Forward* | | | *0.00* |
| **94210-00** | | | | **R&M - Other - Contract Svc (Interio** | | | | *Balance Forward* | | | *965.00* |
| **94210-60** | | | | **R&M - Other Flooring** | | | | *Balance Forward* | | | *-13.50* |
| **95140-00** | | | | **Bank Charges** | | | | *Balance Forward* | | | *111.51* |
| **95280-00** | | | | **Leasing Commissions** | | | | *Balance Forward* | | | *0.00* |
| **95290-00** | | | | **Legal Fees - Operations** | | | | *Balance Forward* | | | *60,564.12* |
| **95300-00** | | | | **Licenses & Permits** | | | | *Balance Forward* | | | *0.00* |
| **95320-01** | | | | **Miscellaneous** | | | | *Balance Forward* | | | *0.00* |
| **95340-00** | | | | **Office Supplies** | | | | *Balance Forward* | | | *0.00* |
| **95370-00** | | | | **Printing & Postage** | | | | *Balance Forward* | | | *0.00* |
| **95430-00** | | | | **Travel & Auto** | | | | *Balance Forward* | | | *0.00* |
| **95450-20** | | | | **Tenant Billback - Miscellaneous** | | | | *Balance Forward* | | | *0.00* |
| **95600-00** | | | | **Tenant Improvement** | | | | *Balance Forward* | | | *0.00* |
| **96530-05** | | | | **Insurance - Receiver's Bond** | | | | *Balance Forward* | | | *125.00* |
| **96530-80** | | | | **Insurance - Claim Recovery** | | | | *Balance Forward* | | | *10,256.86* |
| ENCINO | 09/17 | 09/28/17 | DR | 127873 | HO | | | JS 09/13/17 Travels Insurance Deposit | 0.00 | 7,302.12 | 2,954.74 |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | | General Ledger | | Page: | 6 |
| ENTITY: | ENCINO | | | | | | | Trigild Client Services - NEW | | Date: | 3/2/2018 |
| | | | | | | | | Encino | | Time: | 05:50 AM |

Accrual

09/17 - 09/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

96530-80 - Insurance - Claim Recovery  (Continued)

| | | | | | ** Account Totals | | 0.00 | 7,302.12 | **2,954.74** |
|---|---|---|---|---|---|---|---|---|---|

| **96560-01** | **Receiver Fees - Legal** | *Balance Forward* | | | *0.00* |
| **96560-20** | **Receiver Fees - Admin** | *Balance Forward* | | | *700.00* |
| **96570-00** | **Pre-Receivership Expense** | *Balance Forward* | | | *0.00* |
| **96580-00** | **Professional Fees** | *Balance Forward* | | | *0.00* |
| **96580-40** | **Trustee Fees** | *Balance Forward* | | | *0.00* |
| **97020-00** | **Proceeds from Sale** | *Balance Forward* | | | *-249,304.50* |
| **97605-20** | **Tenant Improvements** | *Balance Forward* | | | *3,523.93* |
| **97605-51** | **Painting - Interior** | *Balance Forward* | | | *0.00* |

| | **** Grand Totals** | | **7,302.12** | **7,302.12** |
|---|---|---|---|---|

\* Balance Forward Period

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 1 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 10/3/2017 |
| | | | Time: | 10:46 AM |

**Bank**          **ENCI-OP**          **MRI Program Source:**     **Windows**

**Wells Fargo Bank, N.A.**

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

Reconciliation Number:        8893
Reconciliation Date:          10/3/2017
Statement Ending Date:        9/30/2017

| | |
|---|---|
| Opening Balance From Statement: | 7,700.78 |
| | |
| Less Cleared Withdrawals: | 0.00 |
| Add Cleared Deposits: | 0.00 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| | |
| Adjusted Bank Balance: | 7,700.78 |
| Ending Balance From Statement: | 7,700.78 |
| | |
| Difference: | 0.00 |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| | | | | **TOTAL:** | **0.00** | **0.00** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 2 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 10/3/2017 |
| | | | Time: | 10:46 AM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:    09/17

Ending Balance From Statement:                                                          7,700.78

Outstanding Checks/Other  Withdrawal Adjustments:                                        0.00
    Less Outstanding Checks:                               0.00
    Add Cleared, Unjournalized Withdrawal:                 0.00
    Add Cleared, Journalized Withdrawals for Future Period:   0.00

Deposits in transit/Other Deposit Adjustments:                                          0.00
    Add Deposits in Transit:                               0.00
    Less Cleared, Unjournalized Deposits:                  0.00
    Less Cleared, Journalized Deposits for Future Period:   0.00

Bank Fees/Interest Adjustments:                                                         0.00
Research Adjustments:                                                                    0.00

Adjusted GL Balance:                                                                7,700.78
GL Account Balance:                                                                 7,700.78

Difference:                                                                             0.00

# Analyzed Business Checking



Account number:  **7100952287**  ■  September 1, 2017 - September 30, 2017  ■  Page 1 of 2

ENCINO CORPORATE PLAZA LP
WILLIAM J HOFFMAN RECEIVER
FBO/RECEIVERSHIP CN 2:11-CV-00815
ENCINO OPERATING
9339 GENESEE AVE STE 130
SAN DIEGO CA 92121-2120

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

---

 # IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable to your account.

---

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7100952287 | $7,700.78 | $0.00 | $0.00 | $7,700.78 |

---

### Daily ledger balance summary

| Date | Balance |
|---|---|
| 08/31 | 7,700.78 |
| **Average daily ledger balance** | **$7,700.78** |





# ☑ IMPORTANT ACCOUNT INFORMATION

As part of our commitment to make things right, we have entered into a $142 million class action settlement related to the opening of unauthorized accounts.

If you believe Wells Fargo opened a checking, savings, credit card or line of credit account for you without your permission, or if you purchased identity theft protection from us, you may be entitled to compensation from this fund.

To find out more, go to www.WFSettlement.com or call 1-866-431-8549. You may be eligible for reimbursement of fees, compensation for potential impact on your credit, and an additional cash payment based on any money remaining in the fund after benefits and costs are paid out.

If you have specific questions about any of your accounts or services, please visit your Wells Fargo branch or call the toll-free number that appears on this statement. We realize you have a choice when it comes to banking. It is our privilege to be able to serve you.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 1 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services -  NEW | Date: | 10/3/2017 |
| | | | Time: | 10:44 AM |

**Bank**          **ENCI-RC**                                                                **MRI Program Source:**      **Windows**

**Wells Fargo Bank, N.A.**

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| | | |
|---|---|---|
| Reconciliation Number: | 8894 | |
| Reconciliation Date: | 10/3/2017 | |
| Statement Ending Date: | 9/30/2017 | |

| | |
|---|---|
| Opening Balance From Statement: | 129,477.99 |

| | |
|---|---|
| Less Cleared Withdrawals: | 0.00 |
| Add Cleared Deposits: | 7,302.12 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |

| | |
|---|---|
| Adjusted Bank Balance: | 136,780.11 |
| Ending Balance From Statement: | 136,780.11 |

| | |
|---|---|
| Difference: | 0.00 |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| 9/28/2017 | 09/17 | 127873 | GL | JS 09/13/17 Travels Insurance Deposit | | 7,302.12 |
| | | | | TOTAL: | 0.00 | 7,302.12 |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 2 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services -  NEW | Date: | 10/3/2017 |
| | | | Time: | 10:44 AM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:     09/17

| | | |
|---|---|---|
| Ending Balance From Statement: | | 136,780.11 |
| | | |
| Outstanding Checks/Other  Withdrawal Adjustments: | | 0.00 |
| Less Outstanding Checks: | 0.00 | |
| Add Cleared, Unjournalized Withdrawal: | 0.00 | |
| Add Cleared, Journalized Withdrawals for Future Period: | 0.00 | |
| | | |
| Deposits in transit/Other Deposit Adjustments: | | 0.00 |
| Add Deposits in Transit: | 0.00 | |
| Less Cleared, Unjournalized Deposits: | 0.00 | |
| Less Cleared, Journalized Deposits for Future Period: | 0.00 | |
| | | |
| Bank Fees/Interest Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| | | |
| Adjusted GL Balance: | | 136,780.11 |
| GL Account Balance: | | 136,780.11 |
| | | |
| Difference: | | 0.00 |

# Analyzed Business Checking



Account number: **7101059942** ■ September 1, 2017 - September 30, 2017 ■ Page 1 of 2

ENCINO CORPORATE PLAZA LP
WILLIAM J HOFFMAN RECEIVER
FBO/RECEIVERSHIP CN 2:11-CV-00815
ENCINO RECEIVER ACCOUNT
9339 GENESEE AVE STE P39
SAN DIEGO CA 92121-2120

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

 IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable to your account.

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7101059942 | $129,477.99 | $7,302.12 | $0.00 | $136,780.11 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/13 | 7,302.12 | Online Transfer Travelers Ins Refund for Encino Frm Thd Ref #Bb03R9Mv5W |
| | | **$7,302.12** | **Total electronic deposits/bank credits** |
| | | **$7,302.12** | **Total credits** |

### Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 08/31 | 129,477.99 | 09/13 | 136,780.11 |
| | **Average daily ledger balance** | **$133,859.26** | |





# IMPORTANT ACCOUNT INFORMATION

As part of our commitment to make things right, we have entered into a $142 million class action settlement related to the opening of unauthorized accounts.

If you believe Wells Fargo opened a checking, savings, credit card or line of credit account for you without your permission, or if you purchased identity theft protection from us, you may be entitled to compensation from this fund.

To find out more, go to www.WFSettlement.com or call 1-866-431-8549. You may be eligible for reimbursement of fees, compensation for potential impact on your credit, and an additional cash payment based on any money remaining in the fund after benefits and costs are paid out.

If you have specific questions about any of your accounts or services, please visit your Wells Fargo branch or call the toll-free number that appears on this statement. We realize you have a choice when it comes to banking. It is our privilege to be able to serve you.


NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Database: TRGLDCLIENT            **Receipts and Disbursements**            Page:    1

Entity:   ENCINO            Encino            Date:    3/2/2018

                                                                     Time:    05:53 AM

Accrual

### SUMMARY

| | | |
|---|---|---:|
| Beginning Balance | | 137,178.77 |
| Receipts | | 7,302.12 |
| Disbursements | | 0.00 |
| **Ending Balance Cash** | | **144,480.89** |

### RECEIPTS

| Date | Reference | Amount |
|---|---|---:|
| 9/28/2017 | Deposit | 7,302.12 |
| | **Total Receipts** | 7,302.12 |

| Database: | TRGLDCLIENT | **EXECUTIVE SUMMARY** |
|---|---|---|
| Basis: | Accrual | Encino |
| ENTITY: | ENCINO | |

For Period   October 2017

**OCCUPANCY**

| Total SQFT | Leased SQFT | % Leased | Vacant SQFT | % Vacant |
|---|---|---|---|---|
| 126,275 | 96,971 | 76.79% | 29,304 | 23.21% |

**BUDGET COMPARISON**

| | Current Period | | | Year-To-Date | | |
|---|---|---|---|---|---|---|
| | Actual Oct 2017 | Budget Oct 2017 | Variance | Actual Oct 2017 | Budget Oct 2017 | Variance |
| **OPERATING INCOME** | | | | | | |
| Total Operating Income | 0.00 | 0.00 | 0.00 | (57,919.13) | 0.00 | (57,919.13) |
| Total Operating Expense | 0.00 | 0.00 | 0.00 | 9,115.47 | 0.00 | (9,115.47) |
| NET OPERATING INCOME | 0.00 | 0.00 | 0.00 | (67,034.60) | 0.00 | (67,034.60) |
| Total Non Operating (Income) Expense | 22.71 | 0.00 | (22.71) | (185,017.50) | 0.00 | 185,017.50 |
| Total Depreciation/Amortization | 0.00 | 0.00 | 0.00 | 3,523.93 | 0.00 | (3,523.93) |
| Total Debt Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **NET INCOME** | (22.71) | 0.00 | (22.71) | 114,458.97 | 0.00 | 114,458.97 |

**MONTHLY INCOME AND EXPENSE VARIANCE**

| | |
|---|---|
| Income: | N/A |
| Recoverable Expense: | N/A |
| Maintenance: | N/A |
| Utilities: | N/A |
| Taxes/Insurance: | N/A |
| Administrative: | N/A |
| Interest Expense: | N/A |
| Non-Recoverable Expenses: | N/A |
| Net Income: | N/A |
| Capital Expenditures: | N/A |

**OPERATIONS AND ADMINISTRATIVE**

| Database: | TRGLDCLIENT | **EXECUTIVE SUMMARY** |
|---|---|---|
| Basis: | Accrual | **Encino** |
| ENTITY: | ENCINO | |

For Period   October 2017

**DELINQUENCY REPORT**

| Total Amount Delinquent: | Current | 30 Days | 60 + Days |
|---|---|---|---|
| $ 309,796 | $ 0 | $ 0 | $ 309,796 |

**LEGAL**

N/A

| Database: | TRGLDCLIENT | **Balance Sheet** | | Page: | 1 |
| ENTITY: | ENCINO | **Trigild Client Services -  NEW** | | Date: | 3/1/2018 |
| | | **Encino** | | Time: | 03:45 PM |

Accrual

| | Oct 2017 | Sep 2017 | Variance (Net Change) |
|---|---|---|---|
| **ASSETS** | | | |
| **CASH** | | | |
| Cash - Operating | 7,700.78 | 7,700.78 | 0.00 |
| Cash - Restricted | 136,757.40 | 136,780.11 | (22.71) |
| **TOTAL CASH** | 144,458.18 | 144,480.89 | (22.71) |
| **ACCOUNTS RECEIVABLE** | | | |
| Accounts receivable | 331,803.17 | 331,803.17 | 0.00 |
| **TOTAL ACCOUNTS RECEIVABLE** | 331,803.17 | 331,803.17 | 0.00 |
| **OTHER CURRENT ASSETS** | | | |
| **OTHER ASSETS** | | | |
| **FIXED ASSETS** | | | |
| **TOTAL ASSETS** | 476,261.35 | 476,284.06 | (22.71) |
| **LIABILITIES & EQUITY** | | | |
| **CURRENT LIABILITIES** | | | |
| **ACCOUNTS PAYABLE** | | | |
| Accounts payable | 703.65 | 703.65 | 0.00 |
| **TOTAL ACCOUNTS PAYABLE** | 703.65 | 703.65 | 0.00 |
| **ACCRUED EXPENSES** | | | |
| Accrued Property Taxes | 49,453.15 | 49,453.15 | 0.00 |
| **TOTAL ACCRUED EXPENSES** | 49,453.15 | 49,453.15 | 0.00 |
| **OTHER CURRENT LIABILITIES** | | | |
| Tenant's Security Deposit | 736.79 | 736.79 | 0.00 |
| Tenant - Prepaid Rent | 34,824.79 | 34,824.79 | 0.00 |
| **TOTAL OTHER CURRENT LIABILITIES** | 35,561.58 | 35,561.58 | 0.00 |
| **TOTAL CURRENT LIABILTIES** | 85,718.38 | 85,718.38 | 0.00 |
| **LONG TERM LIABILITIES** | | | |
| **TOTAL LONG TERM LIABILITIES** | 0.00 | 0.00 | 0.00 |
| **EQUITY** | | | |
| Seized Assets | 78,617.90 | 78,617.90 | 0.00 |
| Distribution - Sale Proceeds | (249,304.50) | (249,304.50) | 0.00 |
| Distribution - Lender / Owner | (976,869.97) | (976,869.97) | 0.00 |
| Retained Earnings | 1,423,640.57 | 1,423,640.57 | 0.00 |
| Current Year Earnings | 114,458.97 | 114,481.68 | (22.71) |
| **TOTAL EQUITY** | 390,542.97 | 390,565.68 | (22.71) |

| Database: | TRGLDCLIENT | **Balance Sheet** | | Page: | 2 |
| ENTITY: | ENCINO | **Trigild Client Services -  NEW** | | Date: | 3/1/2018 |
| | | **Encino** | | Time: | 03:45 PM |
| Accrual | | | | | |

| | Oct 2017 | Sep 2017 | Variance (Net Change) |
|---|---|---|---|
| TOTAL LIABILITIES & EQUITY | 476,261.35 | 476,284.06 | (22.71) |

| Database: | TRGLDCLIENT | **Commercial Real Estate Income Statement Summary** |
|---|---|---|

Basis: Accrual — Encino
ENTITY: ENCINO — Std. Budget

| | **Current Period** | | | | **Year-To-Date** | | | | |
| | Actual Oct 2017 | Budget Oct 2017 | Variance | % | Actual Oct 2017 | Budget Oct 2017 | Variance | % | Annual Budget |
|---|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | | |
| Base Rent | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% | 0.00 |
| Other Income | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% | 0.00 |
| CAM and Recoveries | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% | 0.00 |
| Treasury Income | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% | 0.00 |
| TOTAL OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0% | (57,728.05) | 0.00 | (57,728.05) | 0% | 0.00 |
| **OPERATING EXPENSES** | | | | | | | | | |
| Payroll | 0.00 | 0.00 | 0.00 | 0% | 1,316.61 | 0.00 | (1,316.61) | 0% | 0.00 |
| CAM - Administrative Expenses | 0.00 | 0.00 | 0.00 | 0% | 656.56 | 0.00 | (656.56) | 0% | 0.00 |
| CAM - Insurance and Property Taxes | 0.00 | 0.00 | 0.00 | 0% | (2,654.48) | 0.00 | 2,654.48 | 0% | 0.00 |
| CAM - Grounds and Landscaping | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% | 0.00 |
| CAM - Janitorial | 0.00 | 0.00 | 0.00 | 0% | 3,912.68 | 0.00 | (3,912.68) | 0% | 0.00 |
| CAM - Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0% | 180.47 | 0.00 | (180.47) | 0% | 0.00 |
| CAM - Security & Life Safety | 0.00 | 0.00 | 0.00 | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% | 0.00 |
| CAM - Utilities | 0.00 | 0.00 | 0.00 | 0% | (2,387.93) | 0.00 | 2,387.93 | 0% | 0.00 |
| TOTAL OPERATING EXPENSE | 0.00 | 0.00 | 0.00 | 0% | 8,163.97 | 0.00 | (8,163.97) | 0% | 0.00 |
| **NET OPERATING INCOME** | 0.00 | 0.00 | 0.00 | 0% | (65,892.02) | 0.00 | (65,892.02) | 0% | 0.00 |
| **NON OPERATING (INCOME) EXPENSE** | | | | | | | | | |
| Non-reimbursable G&A Expenses | 22.71 | 0.00 | (22.71) | 0% | 60,698.34 | 0.00 | (60,698.34) | 0% | 0.00 |

Database:    TRGLDCLIENT
Basis:       Accrual
ENTITY:      ENCINO

**Commercial Real Estate Income Statement Summary**
**Encino**
**Std. Budget**

| | Current Period | | | | Year-To-Date | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Actual Oct 2017 | Budget Oct 2017 | Variance | % | Actual Oct 2017 | Budget Oct 2017 | Variance | % | Annual Budget |
| Owner's Cost | 0.00 | 0.00 | 0.00 | 0% | 4,731.24 | 0.00 | (4,731.24) | 0% | 0.00 |
| Asset Disposition | 0.00 | 0.00 | 0.00 | 0% | (249,304.50) | 0.00 | 249,304.50 | 0% | 0.00 |
| Capital Expenses | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% | 0.00 |
| Depreciation, Amort & Income Tax | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| TOTAL NON OPERATING (INCOME) EXPENSE | 22.71 | 0.00 | (22.71) | 0% | (180,350.99) | 0.00 | 180,350.99 | 0% | 0.00 |
| **NET INCOME BEFORE DEBT SERVICE** | (22.71) | 0.00 | (22.71) | 0% | 114,458.97 | 0.00 | 114,458.97 | 0% | 0.00 |
| Debt Service | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| **NET INCOME** | (22.71) | 0.00 | (22.71) | 0% | 114,458.97 | 0.00 | 114,458.97 | 0% | 0.00 |

3/2/2018    05:12 AM

| Database: | TRGLDCLIENT | | | | | | | |
| Basis: | Accrual | | | **Commercial Real Estate Income Statement** | | | | |
| ENTITY: | ENCINO | | | Encino | | | | |
| | | | | **Std. Budget** | | | | |

| | **Current Period** | | | | **Year-To-Date** | | | |
| | Actual<br>Oct 2017 | Budget<br>Oct 2017 | Variance | % | Actual<br>Oct 2017 | Budget<br>Oct 2017 | Variance | % Variance Notes |
|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | |
| Base rent - office | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% |
| Total Base Rent | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% |
| Forfeited Security Deposit | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% |
| Total Other Income | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% |
| **CAM AND RECOVERIES** | | | | | | | | |
| CAM - Operating Expenses | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% |
| Total CAM and Recoveries | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% |
| **TREASURY INCOME** | | | | | | | | |
| Interest income - Security Deposits | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% |
| Total Treasury Income | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% |
| TOTAL OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0% | (57,728.05) | 0.00 | (57,728.05) | 0% |
| **OPERATING EXPENSES** | | | | | | | | |
| **PAYROLL** | | | | | | | | |
| Asst Manager | 0.00 | 0.00 | 0.00 | 0% | (520.27) | 0.00 | 520.27 | 0% |
| Housekeeper / Janitorial/ Day Porter | 0.00 | 0.00 | 0.00 | 0% | 241.95 | 0.00 | (241.95) | 0% |
| Maintenance | 0.00 | 0.00 | 0.00 | 0% | 1,043.89 | 0.00 | (1,043.89) | 0% |
| Employee Benefits | 0.00 | 0.00 | 0.00 | 0% | 183.34 | 0.00 | (183.34) | 0% |
| Employee Related Expenses | 0.00 | 0.00 | 0.00 | 0% | 367.70 | 0.00 | (367.70) | 0% |
| Total Payroll | 0.00 | 0.00 | 0.00 | 0% | 1,316.61 | 0.00 | (1,316.61) | 0% |
| **CAM - ADMINISTRATIVE EXPENSES** | | | | | | | | |
| Printing & Postage | 0.00 | 0.00 | 0.00 | 0% | 389.43 | 0.00 | (389.43) | 0% |
| Software Licensing Fee | 0.00 | 0.00 | 0.00 | 0% | 150.00 | 0.00 | (150.00) | 0% |
| Travel & Auto | 0.00 | 0.00 | 0.00 | 0% | 117.13 | 0.00 | (117.13) | 0% |
| Total CAM Administrative Expenses | 0.00 | 0.00 | 0.00 | 0% | 656.56 | 0.00 | (656.56) | 0% |
| **CAM - INSURANCE AND PROPERTY TAXES** | | | | | | | | |
| Insurance - Property | 0.00 | 0.00 | 0.00 | 0% | (2,053.60) | 0.00 | 2,053.60 | 0% |

3/2/2018      05:32 AM

| Database: | TRGLDCLIENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|

**Commercial Real Estate Income Statement**
**Encino**
**Std. Budget**

Basis: Accrual
ENTITY: ENCINO

| | Current Period | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Actual Oct 2017 | Budget Oct 2017 | Variance | % | Actual Oct 2017 | Budget Oct 2017 | Variance | % Variance Notes |
| Insurance - Liability | 0.00 | 0.00 | 0.00 | 0% | (600.88) | 0.00 | 600.88 | 0% |
| Total CAM - Ins and Prop Taxes | 0.00 | 0.00 | 0.00 | 0% | (2,654.48) | 0.00 | 2,654.48 | 0% |
| **CAM - GROUNDS AND LANDSCAPING** | | | | | | | | |
| Pest Control | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% |
| Total CAM - Grnds and Landsc | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% |
| **CAM - JANITORIAL** | | | | | | | | |
| Cleaning - Contracted | 0.00 | 0.00 | 0.00 | 0% | 405.07 | 0.00 | (405.07) | 0% |
| Contracted Day Porter | 0.00 | 0.00 | 0.00 | 0% | 3,507.61 | 0.00 | (3,507.61) | 0% |
| Total CAM Janitorial | 0.00 | 0.00 | 0.00 | 0% | 3,912.68 | 0.00 | (3,912.68) | 0% |
| **CAM - REPAIRS AND MAINTENANCE** | | | | | | | | |
| Locks & Keys | 0.00 | 0.00 | 0.00 | 0% | (66.31) | 0.00 | 66.31 | 0% |
| Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0% | 200.00 | 0.00 | (200.00) | 0% |
| R&M - Doors and Glass | 0.00 | 0.00 | 0.00 | 0% | (105.00) | 0.00 | 105.00 | 0% |
| R&M - Elevator Contract | 0.00 | 0.00 | 0.00 | 0% | 33.47 | 0.00 | (33.47) | 0% |
| R&M - Elevator Repairs & Supplies | 0.00 | 0.00 | 0.00 | 0% | (815.73) | 0.00 | 815.73 | 0% |
| R&M-Elev/Escal - Misc | 0.00 | 0.00 | 0.00 | 0% | 0.22 | 0.00 | (0.22) | 0% |
| R&M - HVAC - Repairs & Supplies | 0.00 | 0.00 | 0.00 | 0% | 926.24 | 0.00 | (926.24) | 0% |
| R&M - Painting Interior | 0.00 | 0.00 | 0.00 | 0% | (1.90) | 0.00 | 1.90 | 0% |
| R&M - Water Treatment | 0.00 | 0.00 | 0.00 | 0% | 9.48 | 0.00 | (9.48) | 0% |
| Total CAM Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0% | 180.47 | 0.00 | (180.47) | 0% |
| **CAM - SECURITY & LIFE SAFETY** | | | | | | | | |
| Fire, Life Safety - Other | 0.00 | 0.00 | 0.00 | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% |
| Total CAM Security & Life Safety | 0.00 | 0.00 | 0.00 | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% |
| **CAM - UTILITIES** | | | | | | | | |
| Utilities - Electricity | 0.00 | 0.00 | 0.00 | 0% | 1,757.54 | 0.00 | (1,757.54) | 0% |
| Utilities - Gas | 0.00 | 0.00 | 0.00 | 0% | (776.86) | 0.00 | 776.86 | 0% |
| Utilities - Water and Sewer | 0.00 | 0.00 | 0.00 | 0% | (3,368.61) | 0.00 | 3,368.61 | 0% |
| Total CAM - Utilities | 0.00 | 0.00 | 0.00 | 0% | (2,387.93) | 0.00 | 2,387.93 | 0% |
| Total Operating Expense | 0.00 | 0.00 | 0.00 | 0% | 8,163.97 | 0.00 | (8,163.97) | 0% |
| **NET OPERATING INCOME** | 0.00 | 0.00 | 0.00 | 0% | (65,892.02) | 0.00 | (65,892.02) | 0% |

3/2/2018     05:32 AM

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Database: | TRGLDCLIENT | | | **Commercial Real Estate Income Statement** | | | | |
| Basis: | Accrual | | | Encino | | | | |
| ENTITY: | ENCINO | | | Std. Budget | | | | |

| | **Current Period** | | | | **Year-To-Date** | | | |
|---|---|---|---|---|---|---|---|---|
| | Actual Oct 2017 | Budget Oct 2017 | Variance | % | Actual Oct 2017 | Budget Oct 2017 | Variance | % Variance Notes |

**NON OPERATING (INCOME) EXPENSE**

**NON-REIMBURSABLE  G&A EXPENSES**

| | Actual Oct 2017 | Budget Oct 2017 | Variance | % | Actual Oct 2017 | Budget Oct 2017 | Variance | % |
|---|---|---|---|---|---|---|---|---|
| Bank Charges | 22.71 | 0.00 | (22.71) | 0% | 134.22 | 0.00 | (134.22) | 0% |
| Legal Fees - Operations | 0.00 | 0.00 | 0.00 | 0% | 60,564.12 | 0.00 | (60,564.12) | 0% |
| Total Non-reimbursable G&A Expenses | 22.71 | 0.00 | (22.71) | 0% | 60,698.34 | 0.00 | (60,698.34) | 0% |
| **OWNER'S COST** | | | | | | | | |
| Insurance | 0.00 | 0.00 | 0.00 | 0% | 3,079.74 | 0.00 | (3,079.74) | 0% |
| R&M - Other - Contract Svc (Interior) | 0.00 | 0.00 | 0.00 | 0% | 965.00 | 0.00 | (965.00) | 0% |
| R&M - Other Flooring | 0.00 | 0.00 | 0.00 | 0% | (13.50) | 0.00 | 13.50 | 0% |
| Receiver Fees - Admin | 0.00 | 0.00 | 0.00 | 0% | 700.00 | 0.00 | (700.00) | 0% |
| Total Owner's Cost | 0.00 | 0.00 | 0.00 | 0% | 4,731.24 | 0.00 | (4,731.24) | 0% |
| **ASSET DISPOSITION** | | | | | | | | |
| Proceeds from Sale | 0.00 | 0.00 | 0.00 | 0% | (249,304.50) | 0.00 | 249,304.50 | 0% |
| Total Asset Disposition | 0.00 | 0.00 | 0.00 | 0% | (249,304.50) | 0.00 | 249,304.50 | 0% |
| **Building & Structure** | | | | | | | | |
| Tenant Improvements | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% |
| Total Building & Structure | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% |
| Total Capital Expenses | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% |
| Total Non Operating (Income) Expense | 22.71 | 0.00 | (22.71) | 0% | (180,350.99) | 0.00 | 180,350.99 | 0% |
| **NET INCOME BEFORE DEBT SERVIC** | (22.71) | 0.00 | (22.71) | 0% | 114,458.97 | 0.00 | 114,458.97 | 0% |
| **NET INCOME** | (22.71) | 0.00 | (22.71) | 0% | 114,458.97 | 0.00 | 114,458.97 | 0% |

3/2/2018     05:32 AM

| Database: TRGLDCLIENT | | | | | **Commercial Real Estate 12 Month Rolling Income Statement Report** | | | | | | | | |
| Accrual | | | | | **Encino** | | | | | | | | |
| ENTITY: ENCINO | | | | | **Std. Budget** | | | | | | | | |

| | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Sep 2017 | Oct 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | | | | | | |
| Base rent - office | 271,277 | 263,097 | 0 | -57,931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 476,442 |
| Rent Abatement | -15,186 | -50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -15,236 |
| Total Base Rent | 256,091 | 263,047 | 0 | -57,931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 461,206 |
| Forfeited Security Deposit | 0 | 0 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 |
| Late Fees | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 |
| Parking Income | 20,570 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,570 |
| Total Other Income | 20,631 | 0 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,131 |
| **CAM AND RECOVERIES** | | | | | | | | | | | | | |
| CAM - Operating Expenses | 2,536 | 2,536 | 0 | -488 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,584 |
| Reimbursement - Access Key | 110 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 110 |
| Reimbursements - Tenant Improvements | 1,492 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,492 |
| Total CAM and Recoveries | 4,137 | 2,536 | 0 | -488 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,185 |
| **GARAGE INCOME** | | | | | | | | | | | | | |
| Garage Income | 17,488 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,488 |
| Total Garage Income | 17,488 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,488 |
| **TREASURY INCOME** | | | | | | | | | | | | | |
| Interest income - Security Deposits | 0 | 1 | 0 | 191 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192 |
| Total Treasury Income | 0 | 1 | 0 | 191 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192 |
| **TOTAL OPERATING INCOME** | 298,348 | 265,583 | 0 | -57,728 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 506,202 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | |
| **PAYROLL** | | | | | | | | | | | | | |
| Asst Manager | 3,845 | -431 | 0 | 1,138 | 0 | 0 | 0 | 0 | -1,658 | 0 | 0 | 0 | 2,894 |
| Housekeeper / Janitorial/ Day Porter | 1,409 | -167 | 0 | 242 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,485 |
| Maintenance | 7,464 | -783 | 0 | 1,044 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,725 |
| Employee Benefits | 1,007 | 0 | 0 | 0 | 183 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,190 |

| Database: | TRGLDCLIENT |
|---|---|
| Accrual | |
| ENTITY: | ENCINO |

**Commercial Real Estate 12 Month Rolling Income Statement Report**
**Encino**
**Std. Budget**

| | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Sep 2017 | Oct 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee Related Expenses | 3,485 | -341 | 0 | 487 | 0 | 0 | 295 | 0 | -414 | 0 | 0 | 0 | 3,512 |
| Total Payroll | 17,211 | -1,721 | 0 | 2,911 | 183 | 0 | 295 | 0 | -2,072 | 0 | 0 | 0 | 16,806 |
| **CAM - ADMINISTRATIVE EXPENSES** | | | | | | | | | | | | | |
| Communication Costs | 168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 168 |
| Management Fee | 7,809 | 2,129 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,938 |
| Office Supplies | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| Printing & Postage | 136 | 19 | 0 | 74 | 265 | 0 | 6 | 0 | 44 | 0 | 0 | 0 | 544 |
| Answering Service | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| Software Licensing Fee | 150 | 0 | 0 | 0 | 150 | 150 | 0 | -150 | 0 | 0 | 0 | 0 | 300 |
| Travel & Auto | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 117 | 0 | 0 | 0 | 0 | 117 |
| Total CAM Administrative Expenses | 8,288 | 2,148 | 0 | 74 | 415 | 150 | 6 | -33 | 44 | 0 | 0 | 0 | 11,092 |
| **CAM - INSURANCE AND PROPERTY TAXES** | | | | | | | | | | | | | |
| Insurance - Property | 2,242 | 0 | 0 | 0 | 0 | 197 | 0 | -2,251 | 0 | 0 | 0 | 0 | 188 |
| Insurance - Liability | 656 | 0 | 0 | 0 | 0 | 58 | 0 | -658 | 0 | 0 | 0 | 0 | 55 |
| Property taxes - Real | 9,269 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,269 |
| Total CAM - Ins and Prop Taxes | 12,167 | 0 | 0 | 0 | 0 | 255 | 0 | -2,909 | 0 | 0 | 0 | 0 | 9,513 |
| **CAM - GROUNDS AND LANDSCAPING** | | | | | | | | | | | | | |
| Lighting - Supplies | 193 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 193 |
| Pest Control | 73 | 73 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 148 |
| Total CAM - Grnds and Landsc | 266 | 73 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 342 |
| **CAM - JANITORIAL** | | | | | | | | | | | | | |
| Cleaning - Contracted | 7,997 | 0 | 0 | 255 | 150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,402 |
| Cleaning - Supplies | 340 | -1,908 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1,568 |
| Contracted Day Porter | 1,575 | 0 | 0 | 3,658 | -150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,083 |
| Total CAM Janitorial | 9,912 | -1,908 | 0 | 3,913 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,916 |
| **CAM - REPAIRS AND MAINTENANCE** | | | | | | | | | | | | | |
| Locks & Keys | 15,798 | 880 | -66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,611 |
| Maintenance Supplies | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| Repairs and Maintenance | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 |
| R&M - Doors and Glass | 0 | 0 | 20 | -125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -105 |
| R&M - Elevator Contract | 1,038 | 408 | 0 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,479 |
| R&M - Elevator Repairs & Supplies | 0 | 0 | 0 | -816 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -816 |

3/2/2018  05:37 AM

| Database: TRGLDCLIENT | | | | | | Commercial Real Estate 12 Month Rolling Income Statement Report | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accrual | | | | | | Encino | | | | | | |
| ENTITY:  ENCINO | | | | | | Std. Budget | | | | | | |

| | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Sep 2017 | Oct 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&M-Elev/Escal - Misc | 120 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 129 |
| R&M - HVAC - Repairs & Supplies | 6,505 | 0 | 0 | 764 | 162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,431 |
| R&M - Painting Interior | 160 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 158 |
| R&M - Plumbing | 150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 |
| R&M - Water Treatment | 294 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 303 |
| Total CAM Repairs and Maintenance | 24,101 | 1,296 | -48 | 66 | 162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,578 |
| **CAM - SECURITY & LIFE SAFETY** | | | | | | | | | | | | | |
| Security - Contracted | 24,112 | -704 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,408 |
| Fire, Life Safety - Other | 2,842 | -10 | 5,300 | 1,838 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,970 |
| R&M-Fire/Life-License & Inspection | 760 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 760 |
| Total CAM Security & Life Safety | 27,714 | -714 | 5,300 | 1,838 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34,138 |
| **CAM - UTILITIES** | | | | | | | | | | | | | |
| Utilities - Electricity | 46,703 | -26,619 | 0 | 1,758 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,842 |
| Utilities - Gas | 98 | 6 | -732 | 0 | 0 | -45 | 0 | 0 | 0 | 0 | 0 | 0 | -674 |
| Utilities - Internet & Phone | 149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 149 |
| Utilities - Water and Sewer | 9,621 | -141 | 0 | -3,369 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,111 |
| Utilities - Trash | 1,272 | 1,272 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,545 |
| Total CAM - Utilities | 57,843 | -25,482 | -732 | -1,611 | 0 | -45 | 0 | 0 | 0 | 0 | 0 | 0 | 29,973 |
| **NON-CAM OPERATING EXPENSES** | | | | | | | | | | | | | |
| Non-Cam Parking | 31,277 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31,277 |
| Total Non-Cam Operating Expenses | 31,277 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31,277 |
| Total Operating Expense | 188,779 | -26,309 | 4,520 | 7,192 | 761 | 359 | 301 | -2,942 | -2,028 | 0 | 0 | 0 | 170,634 |
| **NET OPERATING INCOME** | 109,568 | 291,891 | -4,520 | -64,920 | -761 | -359 | -301 | 2,942 | 2,028 | 0 | 0 | 0 | 335,568 |
| **NON OPERATING (INCOME) EXPENSE** | | | | | | | | | | | | | |
| **NON-REIMBURSABLE  G&A EXPENSES** | | | | | | | | | | | | | |
| Bank Charges | 10 | 18 | 0 | 20 | 13 | 13 | 13 | 18 | 17 | 18 | 0 | 23 | 162 |
| Legal Fees - Operations | 39,874 | 0 | 0 | 50,099 | -1,344 | 0 | 9,630 | 2,178 | 0 | 0 | 0 | 0 | 100,438 |
| Miscellaneous | 0 | 845 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 845 |
| Printing & Postage | 0 | 271 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 271 |

3/2/2018  05:37 AM

| Database: | TRGLDCLIENT |
|---|---|
| Accrual | |
| ENTITY: | ENCINO |

**Commercial Real Estate 12 Month Rolling Income Statement Report**
**Encino**
**Std. Budget**

| | Nov 2016 | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Sep 2017 | Oct 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Travel & Auto | 0 | 636 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 636 |
| Tenant Billback - Miscellaneous | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| Tenant Improvement | 382 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 382 |
| Total Non-reimbursable G&A Expenses | 40,287 | 1,770 | 0 | 50,119 | -1,331 | 13 | 9,643 | 2,196 | 17 | 18 | 0 | 23 | 102,756 |
| **OWNER'S COST** | | | | | | | | | | | | | |
| Insurance | 0 | 0 | -17,255 | 0 | 0 | -8,151 | 10,932 | 24,855 | 0 | 0 | -7,302 | 0 | 3,080 |
| R&M - Other - Contract Svc (Interior) | 0 | 0 | 0 | 0 | 965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 965 |
| R&M - Other Flooring | 0 | 257 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 243 |
| Receiver Fees - Legal | 4,130 | 385 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,515 |
| Receiver Fees - Admin | 2,698 | 2,825 | 0 | 400 | 0 | 0 | 275 | 25 | 0 | 0 | 0 | 0 | 6,223 |
| Total Owner's Cost | 6,828 | 3,467 | -17,268 | 400 | 965 | -8,151 | 11,207 | 24,880 | 0 | 0 | -7,302 | 0 | 15,025 |
| **ASSET DISPOSITION** | | | | | | | | | | | | | |
| Proceeds from Sale | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -249,305 | 0 | 0 | 0 | -249,305 |
| Total Asset Disposition | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -249,305 | 0 | 0 | 0 | -249,305 |
| **Building & Structure** | | | | | | | | | | | | | |
| Tenant Improvements | 0 | 0 | 0 | 3,524 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,524 |
| Painting - Interior | 0 | 1,007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,007 |
| Total Building & Structure | 0 | 1,007 | 0 | 3,524 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,531 |
| Total Capital Expenses | 0 | 1,007 | 0 | 3,524 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,531 |
| Total Non Operating (Income) Expense | 47,115 | 6,244 | -17,268 | 54,043 | -366 | -8,138 | 20,851 | 27,076 | -249,287 | 18 | -7,302 | 23 | -126,993 |
| **NET INCOME BEFORE DEBT SERVICE** | 62,454 | 285,648 | 12,748 | -118,963 | -395 | 7,779 | -21,152 | -24,134 | 251,315 | -18 | 7,302 | -23 | 462,560 |
| **NET INCOME** | 62,454 | 285,648 | 12,748 | -118,963 | -395 | 7,779 | -21,152 | -24,134 | 251,315 | -18 | 7,302 | -23 | 462,560 |

3/2/2018  05:37 AM

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 11/27/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 08:54 AM |
| | | | Period: 10/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**ENCINO-HO3961  Radiology Disc of Encino**  Master Occupant Id: HO00000002702-1   Day Due: 1   Delq Day:
100   Current   Last Payment: 11/15/2016 11,140.87

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 11,111.70 | 0.00 | 0.00 | 0.00 | 0.00 | 11,111.70 |
| 12/1/2016 | CAM | CAM | CH | 29.17 | 0.00 | 0.00 | 0.00 | 0.00 | 29.17 |
| | BRO | Base Rent Office | | 11,111.70 | 0.00 | 0.00 | 0.00 | 0.00 | 11,111.70 |
| | CAM | CAM | | 29.17 | 0.00 | 0.00 | 0.00 | 0.00 | 29.17 |
| **Radiology Disc of Encino Total:** | | | | 11,140.87 | 0.00 | 0.00 | 0.00 | 0.00 | 11,140.87 |

**ENCINO-HO3962  Reza Torchizy, M.D.**  Master Occupant Id: HO00000002703-1   Day Due: 1   Delq Day:
105   Current   Last Payment: 11/8/2016 5,039.92

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 5,028.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,028.15 |
| 12/1/2016 | CAM | CAM | CH | 11.77 | 0.00 | 0.00 | 0.00 | 0.00 | 11.77 |
| | BRO | Base Rent Office | | 5,028.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,028.15 |
| | CAM | CAM | | 11.77 | 0.00 | 0.00 | 0.00 | 0.00 | 11.77 |
| **Reza Torchizy, M.D. Total:** | | | | 5,039.92 | 0.00 | 0.00 | 0.00 | 0.00 | 5,039.92 |

**ENCINO-HO3963  Bruce Eliot Fishman**  Master Occupant Id: HO00000002704-1   Day Due: 1   Delq Day:
108   Current   Last Payment: 11/1/2016 8,685.94

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |
| | BRO | Base Rent Office | | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |
| **Bruce Eliot Fishman Total:** | | | | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |

**ENCINO-HO3965  Artur Tosunyan**  Master Occupant Id: HO00000002706-1   Day Due: 1   Delq Day:
111   Current   Last Payment: 11/4/2016 6,288.71

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2016 | KEY | Keys, Access Cards, Lo | CH | 265.38 | 0.00 | 0.00 | 0.00 | 0.00 | 265.38 |
| 12/1/2016 | BRO | Base Rent Office | CH | 6,145.73 | 0.00 | 0.00 | 0.00 | 0.00 | 6,145.73 |
| 12/1/2016 | CAM | CAM | CH | 142.98 | 0.00 | 0.00 | 0.00 | 0.00 | 142.98 |
| | BRO | Base Rent Office | | 6,145.73 | 0.00 | 0.00 | 0.00 | 0.00 | 6,145.73 |
| | CAM | CAM | | 142.98 | 0.00 | 0.00 | 0.00 | 0.00 | 142.98 |
| | KEY | Keys, Access Cards, Lo | | 265.38 | 0.00 | 0.00 | 0.00 | 0.00 | 265.38 |
| **Artur Tosunyan Total:** | | | | 6,554.09 | 0.00 | 0.00 | 0.00 | 0.00 | 6,554.09 |

**ENCINO-HO3966  The Princetonw Review, Inc.**  Master Occupant Id: HO00000002707-1   Day Due: 1   Delq Day:
115   Inactive   Last Payment: 8/8/2016 1,718.18

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | CAM | CAM | CH | 23.60 | 0.00 | 0.00 | 0.00 | 0.00 | 23.60 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 131.45 | 0.00 | 0.00 | 0.00 | 0.00 | 131.45 |
| 5/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 6/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 7/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 7/1/2016 | CAM | CAM | CH | 374.74 | 0.00 | 0.00 | 0.00 | 0.00 | 374.74 |
| 8/1/2016 | BRO | Base Rent Office | CH | 40.01 | 0.00 | 0.00 | 0.00 | 0.00 | 40.01 |
| 8/1/2016 | CAM | CAM | CH | 96.71 | 0.00 | 0.00 | 0.00 | 0.00 | 96.71 |
| 9/1/2016 | BRO | Base Rent Office | CH | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 2 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 11/27/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 08:54 AM |
| | | | Period: 10/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 505.34 | 0.00 | 0.00 | 0.00 | 0.00 | 505.34 |
| | CAM | CAM | | 495.05 | 0.00 | 0.00 | 0.00 | 0.00 | 495.05 |
| | PYC | Prior Year - CAM | | 131.45 | 0.00 | 0.00 | 0.00 | 0.00 | 131.45 |
| | **The Princetonw Review, Inc. Total:** | | | 1,131.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,131.84 |

| ENCINO-HO3967 | **Hanger Prosthetics & Ort, Inc.** | | | Master Occupant Id: HO00000002708-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 120 | Current | Last Payment: | | 12/2/2016 | 9,326.34 |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | CAM | CAM | CH | 69.08 | 0.00 | 0.00 | 0.00 | 0.00 | 69.08 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 192.48 | 0.00 | 0.00 | 0.00 | 0.00 | 192.48 |
| 4/28/2016 | ELE | Electric Reimbursement | CH | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| 4/28/2016 | WAT | Water Reimbursement | CH | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| 5/1/2016 | CAM | CAM | CH | 34.54 | 0.00 | 0.00 | 0.00 | 0.00 | 34.54 |
| 11/1/2016 | BRO | Base Rent Office | CH | 9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | 9,085.88 |
| 11/30/2016 | ABT | Abatements | NC | -9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | -9,085.88 |
| | ABT | Abatements | | -9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | -9,085.88 |
| | BRO | Base Rent Office | | 9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | 9,085.88 |
| | CAM | CAM | | 103.62 | 0.00 | 0.00 | 0.00 | 0.00 | 103.62 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 192.48 | 0.00 | 0.00 | 0.00 | 0.00 | 192.48 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **Hanger Prosthetics & Ort, Inc. Total:** | | | 1,137.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,137.52 |
| | | Prepaid: | | -172.70 | | | | | |
| | | Balance: | | 964.82 | | | | | |

| ENCINO-HO3968 | **Maryam Navab, D.D.S.** | | | Master Occupant Id: HO00000002709-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 208 | Current | Last Payment: | | 11/2/2016 | 2,391.67 |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 2,318.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2,318.32 |
| 12/1/2016 | CAM | CAM | CH | 73.35 | 0.00 | 0.00 | 0.00 | 0.00 | 73.35 |
| | BRO | Base Rent Office | | 2,318.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2,318.32 |
| | CAM | CAM | | 73.35 | 0.00 | 0.00 | 0.00 | 0.00 | 73.35 |
| | **Maryam Navab, D.D.S. Total:** | | | 2,391.67 | 0.00 | 0.00 | 0.00 | 0.00 | 2,391.67 |

| ENCINO-HO3969 | **Asre Emrooz** | | | Master Occupant Id: HO00000002710-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 212 | Current | Last Payment: | | 11/18/2016 | 1,200.00 |
|---|---|---|---|---|---|---|---|---|---|
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/21/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 |
| | BRO | Base Rent Office | | 28,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,200.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 3 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 11/27/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 08:54 AM |
| | | | Period: 10/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **Asre Emrooz Total:** | | | 28,210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,210.00 |
| ENCINO-HO3970 | **Cyrus Iranpour** | | | Master Occupant Id: HO00000002711-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 213A      Current | | | Last Payment: | 11/2/2016 | 1,085.32 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,011.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,011.22 |
| 12/1/2016 | CAM | CAM | CH | 74.10 | 0.00 | 0.00 | 0.00 | 0.00 | 74.10 |
| | BRO | Base Rent Office | | 1,011.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,011.22 |
| | CAM | CAM | | 74.10 | 0.00 | 0.00 | 0.00 | 0.00 | 74.10 |
| | **Cyrus Iranpour Total:** | | | 1,085.32 | 0.00 | 0.00 | 0.00 | 0.00 | 1,085.32 |
| ENCINO-HO3971 | **Vahdat and Associates** | | | Master Occupant Id: HO00000002712-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 214      Inactive | | | Last Payment: | 10/31/2016 | 2,568.21 |
| 10/1/2016 | BRO | Base Rent Office | CH | 2,550.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.64 |
| 10/1/2016 | CAM | CAM | CH | 17.57 | 0.00 | 0.00 | 0.00 | 0.00 | 17.57 |
| | BRO | Base Rent Office | | 2,550.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.64 |
| | CAM | CAM | | 17.57 | 0.00 | 0.00 | 0.00 | 0.00 | 17.57 |
| | **Vahdat and Associates Total:** | | | 2,568.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,568.21 |
| ENCINO-HO3972 | **Dr. Isac Yafai, D.D.S.** | | | Master Occupant Id: HO00000002713-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 215      Current | | | Last Payment: | 11/2/2016 | 2,000.73 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,995.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.11 |
| 12/1/2016 | CAM | CAM | CH | 5.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5.62 |
| | BRO | Base Rent Office | | 1,995.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.11 |
| | CAM | CAM | | 5.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5.62 |
| | **Dr. Isac Yafai, D.D.S. Total:** | | | 2,000.73 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.73 |
| ENCINO-HO3973 | **Mahmoud Kharazmi** | | | Master Occupant Id: HO00000002714-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 221      Current | | | Last Payment: | 10/6/2016 | 1,065.00 |
| 4/5/2016 | BRO | Base Rent Office | CH | 735.31 | 0.00 | 0.00 | 0.00 | 0.00 | 735.31 |
| 4/5/2016 | BRO | Base Rent Office | CH | 1,051.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,051.33 |
| 4/5/2016 | BRO | Base Rent Office | CH | 738.21 | 0.00 | 0.00 | 0.00 | 0.00 | 738.21 |
| 5/1/2016 | BRO | Base Rent Office | CH | 1,062.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,062.10 |
| 6/1/2016 | BRO | Base Rent Office | CH | 1,032.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,032.10 |
| 7/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 7/29/2016 | NSF | NSF Fee | CH | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 1,062.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,062.10 |
| 9/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 10/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 11/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| | BRO | Base Rent Office | | 16,341.65 | 0.00 | 0.00 | 0.00 | 0.00 | 16,341.65 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | **Mahmoud Kharazmi Total:** | | | 16,366.65 | 0.00 | 0.00 | 0.00 | 0.00 | 16,366.65 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 4 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 11/27/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 08:54 AM |
| | | | Period: 10/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| **ENCINO-HO3974** | **Kathy Ngo** | | | Master Occupant Id: HO00000002715-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 223 | Current | Last Payment: | | 8/24/2016 | 865.46 |
| 9/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 9/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 10/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 10/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 11/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 11/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 12/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 12/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| | ABT | Abatements | | -200.00 | 0.00 | 0.00 | 0.00 | 0.00 | -200.00 |
| | BRO | Base Rent Office | | 3,626.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,626.72 |
| | CAM | CAM | | 35.12 | 0.00 | 0.00 | 0.00 | 0.00 | 35.12 |
| | **Kathy Ngo Total:** | | | 3,461.84 | 0.00 | 0.00 | 0.00 | 0.00 | 3,461.84 |
| **ENCINO-HO3976** | **Elaheh Zianouri** | | | Master Occupant Id: HO00000002717-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 225 | Current | Last Payment: | | 11/4/2016 | 2,250.00 |
| 7/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 8/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 9/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 10/1/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 10/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 11/1/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 11/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,294.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,294.33 |
| 12/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| | BRO | Base Rent Office | | 2,515.98 | 0.00 | 0.00 | 0.00 | 0.00 | 2,515.98 |
| | CAM | CAM | | 34.26 | 0.00 | 0.00 | 0.00 | 0.00 | 34.26 |
| | **Elaheh Zianouri Total:** | | | 2,550.24 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.24 |
| **ENCINO-HO3977** | **Laila Shamsa** | | | Master Occupant Id: HO00000002718-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 226B | Current | Last Payment: | | 11/1/2016 | 500.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | BRO | Base Rent Office | | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | **Laila Shamsa Total:** | | | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| **ENCINO-HO3978** | **Roland Land Investment** | | | Master Occupant Id: HO00000002719-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 300 | Current | Last Payment: | | 11/1/2016 | 13,952.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 5 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | | 11/27/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | | 08:54 AM |
| | | | Period: 10/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |
| **Roland Land Investment Total:** | | | | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |
| | | | | | | | | | |
| ENCINO-HO3979 | **Khosro Sadeghani M.D.** | | | Master Occupant Id: HO00000002720-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 304 Current | | Last Payment: | | 11/7/2016 | 2,921.74 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| 12/1/2016 | CAM | CAM | CH | 21.74 | 0.00 | 0.00 | 0.00 | 0.00 | 21.74 |
| | BRO | Base Rent Office | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | CAM | CAM | | 21.74 | 0.00 | 0.00 | 0.00 | 0.00 | 21.74 |
| **Khosro Sadeghani M.D. Total:** | | | | 2,921.74 | 0.00 | 0.00 | 0.00 | 0.00 | 2,921.74 |
| | | | | | | | | | |
| ENCINO-HO3980 | **Babak Manesh, D.D.S.** | | | Master Occupant Id: HO00000002721-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 306 Current | | Last Payment: | | 11/1/2016 | 2,651.33 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,624.90 | 0.00 | 0.00 | 0.00 | 0.00 | 2,624.90 |
| 12/1/2016 | CAM | CAM | CH | 26.43 | 0.00 | 0.00 | 0.00 | 0.00 | 26.43 |
| | BRO | Base Rent Office | | 2,624.90 | 0.00 | 0.00 | 0.00 | 0.00 | 2,624.90 |
| | CAM | CAM | | 26.43 | 0.00 | 0.00 | 0.00 | 0.00 | 26.43 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| **Babak Manesh, D.D.S. Total:** | | | | 2,661.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,661.33 |
| | | | | | | | | | |
| ENCINO-HO3981 | **Naim Periodontics & Dental** | | | Master Occupant Id: HO00000002722-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 308 Current | | Last Payment: | | 11/7/2016 | 2,985.96 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,964.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,964.88 |
| 12/1/2016 | CAM | CAM | CH | 21.08 | 0.00 | 0.00 | 0.00 | 0.00 | 21.08 |
| | BRO | Base Rent Office | | 2,964.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,964.88 |
| | CAM | CAM | | 21.08 | 0.00 | 0.00 | 0.00 | 0.00 | 21.08 |
| **Naim Periodontics & Dental Total:** | | | | 2,985.96 | 0.00 | 0.00 | 0.00 | 0.00 | 2,985.96 |
| | | | | | | | | | |
| ENCINO-HO3983 | **David Zarian, M.D.** | | | Master Occupant Id: HO00000002724-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 310 Current | | Last Payment: | | 11/18/2016 | 2,850.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| | BRO | Base Rent Office | | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| **David Zarian, M.D. Total:** | | | | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| | | | | | | | | | |
| ENCINO-HO3984 | **William Josephs, PH.D.** | | | Master Occupant Id: HO00000002725-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 311 Current | | Last Payment: | | 11/1/2016 | 1,741.37 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,729.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1,729.51 |
| 12/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |
| | BRO | Base Rent Office | | 1,729.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1,729.51 |
| | CAM | CAM | | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 6 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 11/27/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 08:54 AM |
| | | | Period: 10/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **William Josephs, PH.D. Total:** | | | 1,741.37 | 0.00 | 0.00 | 0.00 | 0.00 | 1,741.37 |
| | | | | | | | | | |
| ENCINO-HO3985 | **Sabouri and Torigian, LLP** | | | Master Occupant Id: HO00000002726-1 | | | Day Due: 1 | Delq: | |
| | | | | 312 | Current | | Last Payment: | 11/18/2016 | 3,543.87 |
| | | | | | | | | | |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,535.00 |
| 12/1/2016 | CAM | CAM | CH | 8.87 | 0.00 | 0.00 | 0.00 | 0.00 | 8.87 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 3,535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,535.00 |
| | CAM | CAM | | 8.87 | 0.00 | 0.00 | 0.00 | 0.00 | 8.87 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | **Sabouri and Torigian, LLP Total:** | | | 3,553.87 | 0.00 | 0.00 | 0.00 | 0.00 | 3,553.87 |
| | | | | | | | | | |
| ENCINO-HO3986 | **Parsa Mohebi** | | | Master Occupant Id: HO00000002727-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 313 | Inactive | | Last Payment: | 8/9/2016 | 5,470.97 |
| | | | | | | | | | |
| 4/5/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 4/5/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 5/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 6/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 7/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 8/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | | | | | | | | | |
| | CAM | CAM | | 2,299.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,299.26 |
| | **Parsa Mohebi Total:** | | | 2,299.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,299.26 |
| | | | | | | | | | |
| ENCINO-HO4124 | **Parsa Mohebi** | | | Master Occupant Id: HO00000002727-2 | | | Day Due: 1 | Delq Day: | |
| | | | | 313 | Current | | Last Payment: | 11/1/2016 | 7,883.21 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 7,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| 12/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 7,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| | CAM | CAM | | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | **Parsa Mohebi Total:** | | | 7,883.21 | 0.00 | 0.00 | 0.00 | 0.00 | 7,883.21 |
| | | | | | | | | | |
| ENCINO-HO3987 | **Kourosh S. Tehrani** | | | Master Occupant Id: HO00000002728-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 314 | Current | | Last Payment: | 11/8/2016 | 2,398.02 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,376.06 | 0.00 | 0.00 | 0.00 | 0.00 | 2,376.06 |
| 12/1/2016 | CAM | CAM | CH | 21.96 | 0.00 | 0.00 | 0.00 | 0.00 | 21.96 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 2,376.06 | 0.00 | 0.00 | 0.00 | 0.00 | 2,376.06 |
| | CAM | CAM | | 21.96 | 0.00 | 0.00 | 0.00 | 0.00 | 21.96 |
| | **Kourosh S. Tehrani Total:** | | | 2,398.02 | 0.00 | 0.00 | 0.00 | 0.00 | 2,398.02 |
| | | | | | | | | | |
| ENCINO-HO3988 | **Daryoush Sabouri** | | | Master Occupant Id: HO00000002729-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 400A | Current | | Last Payment: | 11/4/2016 | 933.00 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | Page: | 7 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | Date: | 11/27/2017 |
| | | | Encino | | Time: | 08:54 AM |
| | | | Period: 10/17 | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |
| **Daryoush Sabouri Total:** | | | | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |
| ENCINO-HO3989 | **Daryoush Sabouri** | | | Master Occupant Id: HO00000002730-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 400B  Current | | Last Payment: | 11/4/2016 402.00 | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |
| | BRO | Base Rent Office | | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |
| **Daryoush Sabouri Total:** | | | | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |
| ENCINO-HO3990 | **Joseph Maghen** | | | Master Occupant Id: HO00000002731-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 400C  Current | | Last Payment: | 10/31/2016 400.00 | | |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | LAT | Late Fees | CH | 40.65 | 0.00 | 0.00 | 0.00 | 0.00 | 40.65 |
| 4/5/2016 | LAT | Late Fees | CH | 40.65 | 0.00 | 0.00 | 0.00 | 0.00 | 40.65 |
| 5/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 6/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 7/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 8/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 9/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| 10/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 11/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| 12/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| | BRO | Base Rent Office | | 1,272.05 | 0.00 | 0.00 | 0.00 | 0.00 | 1,272.05 |
| | LAT | Late Fees | | 81.30 | 0.00 | 0.00 | 0.00 | 0.00 | 81.30 |
| **Joseph Maghen Total:** | | | | 1,353.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,353.35 |
| ENCINO-HO3991 | **Jaklin Naghdi** | | | Master Occupant Id: HO00000002732-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 400D  Current | | Last Payment: | 11/15/2016 797.85 | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |
| | BRO | Base Rent Office | | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |
| **Jaklin Naghdi Total:** | | | | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |
| ENCINO-HO3992 | **Marjan Tehranchi** | | | Master Occupant Id: HO00000002733-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 400E  Inactive | | Last Payment: | 6/7/2016 1,140.00 | | |
| 4/5/2016 | BRO | Base Rent Office | CH | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| | BRO | Base Rent Office | | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| **Marjan Tehranchi Total:** | | | | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| ENCINO-HO3993 | **Matin Ashooriyoun, Ali Zelli** | | | Master Occupant Id: HO00000002734-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 400F  Current | | Last Payment: | 10/17/2016 675.81 | | |
| 9/21/2016 | LAT | Late Fees | CH | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 8 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 11/27/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 08:54 AM |
| | | | Period: 10/17 | | | | |

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2016 | LAT | Late Fees | CH | 61.45 | 0.00 | 0.00 | 0.00 | 0.00 | 61.45 |
| 11/1/2016 | BRO | Base Rent Office | CH | 614.46 | 0.00 | 0.00 | 0.00 | 0.00 | 614.46 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 11/30/2016 | LAT | Late Fees | CH | 61.45 | 0.00 | 0.00 | 0.00 | 0.00 | 61.45 |
| 12/1/2016 | BRO | Base Rent Office | CH | 614.46 | 0.00 | 0.00 | 0.00 | 0.00 | 614.46 |
| | BRO | Base Rent Office | | 1,228.92 | 0.00 | 0.00 | 0.00 | 0.00 | 1,228.92 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | LAT | Late Fees | | 123.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123.00 |
| | **Matin Ashooriyoun, Ali Zelli Total:** | | | 1,361.92 | 0.00 | 0.00 | 0.00 | 0.00 | 1,361.92 |

| ENCINO-HO3996 | **Global Agricultural Trading** | | Master Occupant Id: HO00000002737-1 | | Day Due: | 1 | Delq Day: | 9/1/2016 | 580.00 |
|---|---|---|---|---|---|---|---|---|---|
| | | | 400J | Inactive | | Last Payment: | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2016 | BRO | Base Rent Office | CH | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| | BRO | Base Rent Office | | 1,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.00 |
| | **Global Agricultural Trading Total:** | | | 1,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.00 |

| ENCINO-HO3997 | **Jamshid Assef D.D.S.** | | Master Occupant Id: HO00000002738-1 | | Day Due: | 1 | Delq Day: | 12/2/2016 | 3,547.95 |
|---|---|---|---|---|---|---|---|---|---|
| | | | 401 | Current | | Last Payment: | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | BRO | Base Rent Office | CH | 3,004.74 | 0.00 | 0.00 | 0.00 | 0.00 | 3,004.74 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 4/5/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 4/5/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 148.04 | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 |
| 6/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 7/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 8/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 9/1/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 9/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 10/1/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 10/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 11/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 12/1/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 12/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| | BRO | Base Rent Office | | 13,854.64 | 0.00 | 0.00 | 0.00 | 0.00 | 13,854.64 |
| | CAM | CAM | | 221.31 | 0.00 | 0.00 | 0.00 | 0.00 | 221.31 |
| | PYC | Prior Year - CAM | | 148.04 | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 |
| | **Jamshid Assef D.D.S. Total:** | | | 14,223.99 | 0.00 | 0.00 | 0.00 | 0.00 | 14,223.99 |

| ENCINO-HO3998 | **Med-Net Medical Service, Inc** | | Master Occupant Id: HO00000002739-1 | | Day Due: | 1 | Delq Day: | 11/2/2016 | 3,266.45 |
|---|---|---|---|---|---|---|---|---|---|
| | | | 403 | Current | | Last Payment: | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 3,257.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,257.75 |
| 12/1/2016 | CAM | CAM | CH | 8.70 | 0.00 | 0.00 | 0.00 | 0.00 | 8.70 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 9 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | Date: | 11/27/2017 |
| | | | Encino | | | Time: | 08:54 AM |
| | | | Period: 10/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 3,257.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,257.75 |
| | CAM | CAM | | 8.70 | 0.00 | 0.00 | 0.00 | 0.00 | 8.70 |
| | **Med-Net Medical Service, Inc Total:** | | | 3,266.45 | 0.00 | 0.00 | 0.00 | 0.00 | 3,266.45 |
| ENCINO-HO3999 | **M. Aaron Yashouafar** | | | Master Occupant Id: HO00000002740-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 404A    Inactive | | Last Payment: | | 6/28/2016 | 750.00 |
| 7/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | BRO | Base Rent Office | | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| | **M. Aaron Yashouafar Total:** | | | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| ENCINO-HO4086 | **Tiffany E. Feder** | | | Master Occupant Id: HO00000002741-2 | | Day Due: | 1 | Delq Day: | |
| | | | | 226D    Current | | Last Payment: | | 11/4/2016 | 900.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | BRO | Base Rent Office | | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | **Tiffany E. Feder Total:** | | | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| ENCINO-HO4001 | **Social Lighthouse, A PTR** | | | Master Occupant Id: HO00000002742-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 404D    Inactive | | Last Payment: | | 12/1/2016 | 10.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| | BRO | Base Rent Office | | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| | **Social Lighthouse, A PTR Total:** | | | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| ENCINO-HO4002 | **Dr. Naghmeh Niki Javaherian** | | | Master Occupant Id: HO00000002743-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 407    Current | | Last Payment: | | 11/4/2016 | 2,130.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| | BRO | Base Rent Office | | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| | **Dr. Naghmeh Niki Javaherian Total:** | | | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| ENCINO-HO4003 | **Oleg &Y. Marchenko,Y. Livshits** | | | Master Occupant Id: HO00000002744-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 409    Current | | Last Payment: | | 11/15/2016 | 2,985.45 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,946.36 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.36 |
| 12/1/2016 | CAM | CAM | CH | 39.09 | 0.00 | 0.00 | 0.00 | 0.00 | 39.09 |
| | BRO | Base Rent Office | | 2,946.36 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.36 |
| | CAM | CAM | | 39.09 | 0.00 | 0.00 | 0.00 | 0.00 | 39.09 |
| | **Oleg &Y. Marchenko,Y. Livshits Total:** | | | 2,985.45 | 0.00 | 0.00 | 0.00 | 0.00 | 2,985.45 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 10 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 11/27/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 08:54 AM |
| | | | Period: 10/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| ENCINO-HO4004 | **Sasan Okhovat** | | | Master Occupant Id: HO00000002745-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 410 Current | | Last Payment: | | 10/31/2016 | 1,710.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| 12/1/2016 | CAM | CAM | CH | 4.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 |
| | BRO | Base Rent Office | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | CAM | CAM | | 4.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 |
| | **Sasan Okhovat Total:** | | | 1,704.83 | 0.00 | 0.00 | 0.00 | 0.00 | 1,704.83 |
| ENCINO-HO4005 | **Dr. Marina Lensky** | | | Master Occupant Id: HO00000002746-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 411 Current | | Last Payment: | | 11/4/2016 | 1,644.62 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,614.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,614.52 |
| 12/1/2016 | CAM | CAM | CH | 20.10 | 0.00 | 0.00 | 0.00 | 0.00 | 20.10 |
| | BRO | Base Rent Office | | 1,614.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,614.52 |
| | CAM | CAM | | 20.10 | 0.00 | 0.00 | 0.00 | 0.00 | 20.10 |
| | **Dr. Marina Lensky Total:** | | | 1,634.62 | 0.00 | 0.00 | 0.00 | 0.00 | 1,634.62 |
| ENCINO-HO4006 | **Guy Levi, DDS APC** | | | Master Occupant Id: HO00000002747-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 501 Current | | Last Payment: | | 11/1/2016 | 3,308.80 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |
| | BRO | Base Rent Office | | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |
| | **Guy Levi, DDS APC Total:** | | | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |
| ENCINO-HO4007 | **All-Med Home Health Svc., Inc.** | | | Master Occupant Id: HO00000002748-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 503 Current | | Last Payment: | | 11/18/2016 | 5,286.17 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,977.23 | 0.00 | 0.00 | 0.00 | 0.00 | 4,977.23 |
| 12/1/2016 | CAM | CAM | CH | 128.12 | 0.00 | 0.00 | 0.00 | 0.00 | 128.12 |
| | BRO | Base Rent Office | | 4,977.23 | 0.00 | 0.00 | 0.00 | 0.00 | 4,977.23 |
| | CAM | CAM | | 128.12 | 0.00 | 0.00 | 0.00 | 0.00 | 128.12 |
| | **All-Med Home Health Svc., Inc. Total:** | | | 5,105.35 | 0.00 | 0.00 | 0.00 | 0.00 | 5,105.35 |
| ENCINO-HO4008 | **Michael Eshaghian/Tajav Toomar** | | | Master Occupant Id: HO00000002749-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 504 Current | | Last Payment: | | 11/8/2016 | 4,255.42 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,227.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,227.09 |
| 12/1/2016 | CAM | CAM | CH | 28.33 | 0.00 | 0.00 | 0.00 | 0.00 | 28.33 |
| | BRO | Base Rent Office | | 4,227.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,227.09 |
| | CAM | CAM | | 28.33 | 0.00 | 0.00 | 0.00 | 0.00 | 28.33 |
| | **Michael Eshaghian/Tajav Toomar Total:** | | | 4,255.42 | 0.00 | 0.00 | 0.00 | 0.00 | 4,255.42 |
| ENCINO-HO4010 | **Lance E. Gravely, M.D. Inc.** | | | Master Occupant Id: HO00000002751-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 506 Current | | Last Payment: | | 11/15/2016 | 1,667.53 |
| 11/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 11 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 11/27/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 08:54 AM |
| | | | Period: 10/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,667.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,667.53 |
| 12/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |
| | BRO | Base Rent Office | | 1,667.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,667.53 |
| | CAM | CAM | | 23.72 | 0.00 | 0.00 | 0.00 | 0.00 | 23.72 |
| | **Lance E. Gravely, M.D. Inc. Total:** | | | 1,691.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,691.25 |

| ENCINO-HO4143 | **Guy Levi, DDS APC Inc** | Master Occupant Id: HO00000002752-2 | | Day Due: | 1 | Delq Day: | |
|---|---|---|---|---|---|---|---|
| | | 508    Current | | Last Payment: | | 11/1/2016 | 1,866.99 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,815.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,815.00 |
| 12/1/2016 | CAM | CAM | CH | 51.99 | 0.00 | 0.00 | 0.00 | 0.00 | 51.99 |
| | BRO | Base Rent Office | | 1,815.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,815.00 |
| | CAM | CAM | | 51.99 | 0.00 | 0.00 | 0.00 | 0.00 | 51.99 |
| | **Guy Levi, DDS APC Inc Total:** | | | 1,866.99 | 0.00 | 0.00 | 0.00 | 0.00 | 1,866.99 |

| ENCINO-HO4012 | **Artur Tosunyan** | Master Occupant Id: HO00000002753-1 | | Day Due: | 1 | Delq Day: | |
|---|---|---|---|---|---|---|---|
| | | 509    Current | | Last Payment: | | 11/4/2016 | 1,218.35 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,208.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.91 |
| 12/1/2016 | CAM | CAM | CH | 9.44 | 0.00 | 0.00 | 0.00 | 0.00 | 9.44 |
| | BRO | Base Rent Office | | 1,208.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.91 |
| | CAM | CAM | | 9.44 | 0.00 | 0.00 | 0.00 | 0.00 | 9.44 |
| | **Artur Tosunyan Total:** | | | 1,218.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,218.35 |

| ENCINO-HO4013 | **E. Esfandiarifard M.D., Inc.** | Master Occupant Id: HO00000002754-1 | | Day Due: | 1 | Delq Day: | |
|---|---|---|---|---|---|---|---|
| | | 515    Current | | Last Payment: | | 11/28/2016 | 4,824.37 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | BRO | Base Rent Office | CH | 316.03 | 0.00 | 0.00 | 0.00 | 0.00 | 316.03 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 495.34 | 0.00 | 0.00 | 0.00 | 0.00 | 495.34 |
| 4/5/2016 | BRO | Base Rent Office | CH | 495.34 | 0.00 | 0.00 | 0.00 | 0.00 | 495.34 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,491.38 | 0.00 | 0.00 | 0.00 | 0.00 | 4,491.38 |
| 4/5/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| 4/5/2016 | CAM | CAM | CH | 30.58 | 0.00 | 0.00 | 0.00 | 0.00 | 30.58 |
| 4/5/2016 | LAT | Late Fees | CH | 498.67 | 0.00 | 0.00 | 0.00 | 0.00 | 498.67 |
| 11/1/2016 | BRO | Base Rent Office | CH | 210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 12/1/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| | BRO | Base Rent Office | | 25,954.97 | 0.00 | 0.00 | 0.00 | 0.00 | 25,954.97 |
| | CAM | CAM | | 125.88 | 0.00 | 0.00 | 0.00 | 0.00 | 125.88 |
| | LAT | Late Fees | | 498.67 | 0.00 | 0.00 | 0.00 | 0.00 | 498.67 |
| | **E. Esfandiarifard M.D., Inc. Total:** | | | 26,579.52 | 0.00 | 0.00 | 0.00 | 0.00 | 26,579.52 |

| ENCINO-HO4015 | **Sima Rowhani** | Master Occupant Id: HO00000002756-1 | | Day Due: | 1 | Delq Day: | |
|---|---|---|---|---|---|---|---|
| | | 520B    Current | | Last Payment: | | 11/1/2016 | 682.57 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 12 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 11/27/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 08:54 AM |
| | | | Period: 10/17 | | | | |

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| | BRO Base Rent Office | | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |
| **Sima Rowhani Total:** | | | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |
| ENCINO-HO4017 **Paul Brogan** | | | Master Occupant Id: HO00000002758-1 | | Day Due: 1 | Delq Day: | | |
| | | | 520D Current | | Last Payment: | 10/31/2016 | 1,019.31 | |
| 12/1/2016 BRO Base Rent Office | | CH | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| | BRO Base Rent Office | | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| **Paul Brogan Total:** | | | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| ENCINO-HO4018 **Siamak Monjezi** | | | Master Occupant Id: HO00000002759-1 | | Day Due: 1 | Delq Day: | | |
| | | | 520E Current | | Last Payment: | 11/15/2016 | 505.61 | |
| 12/1/2016 BRO Base Rent Office | | CH | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| | BRO Base Rent Office | | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| **Siamak Monjezi Total:** | | | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| ENCINO-HO4019 **Siamak Monjezi** | | | Master Occupant Id: HO00000002760-1 | | Day Due: 1 | Delq Day: | | |
| | | | 520F Current | | Last Payment: | 11/15/2016 | 960.66 | |
| 12/1/2016 BRO Base Rent Office | | CH | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| | BRO Base Rent Office | | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| **Siamak Monjezi Total:** | | | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| ENCINO-HO4020 **David Paikal, M.D.** | | | Master Occupant Id: HO00000002761-1 | | Day Due: 1 | Delq Day: | | |
| | | | 522 Current | | Last Payment: | 11/7/2016 | 5,134.91 | |
| 12/1/2016 BRO Base Rent Office | | CH | 5,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.00 |
| 12/1/2016 CAM CAM | | CH | 34.91 | 0.00 | 0.00 | 0.00 | 0.00 | 34.91 |
| | BRO Base Rent Office | | 5,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.00 |
| | CAM CAM | | 34.91 | 0.00 | 0.00 | 0.00 | 0.00 | 34.91 |
| **David Paikal, M.D. Total:** | | | 5,134.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,134.91 |
| ENCINO-HO4021 **Irina Bykhovskaya Ganelis, M.D** | | | Master Occupant Id: HO00000002762-1 | | Day Due: 1 | Delq Day: | | |
| | | | 523 Current | | Last Payment: | 11/7/2016 | 1,951.79 | |
| 12/1/2016 BRO Base Rent Office | | CH | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| | BRO Base Rent Office | | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| **Irina Bykhovskaya Ganelis, M.D Total:** | | | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| ENCINO-HO4023 **D E Grosz M.D., Inc & Y Jaffe** | | | Master Occupant Id: HO00000002764-1 | | Day Due: 1 | Delq Day: | | |
| | | | 603 Current | | Last Payment: | 11/30/2016 | 79.79 | |
| 12/1/2016 BRO Base Rent Office | | CH | 2,946.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 |
| 12/1/2016 CAM CAM | | CH | 7.91 | 0.00 | 0.00 | 0.00 | 0.00 | 7.91 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 13 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 11/27/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 08:54 AM |
| | | | Period: 10/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 2,946.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 |
| | CAM | CAM | | 7.91 | 0.00 | 0.00 | 0.00 | 0.00 | 7.91 |
| | **D E Grosz M.D., Inc & Y Jaffe Total:** | | | **2,954.79** | **0.00** | **0.00** | **0.00** | **0.00** | **2,954.79** |
| ENCINO-HO4024 | **Sean Leoni, M.D.** | | | Master Occupant Id: HO00000002765-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 604 Current | | Last Payment: | 12/2/2016 | 6,210.06 | |
| 11/30/2016 | ABT | Abatements | NC | -6,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,050.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | ABT | Abatements | | -6,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,050.00 |
| | KEY | Keys, Access Cards, Lo | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | **Sean Leoni, M.D. Total:** | | | **-6,030.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-6,030.00** |
| ENCINO-HO4025 | **M.Sadegh Namazikhuh DMD Dental** | | | Master Occupant Id: HO00000002766-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 606 Current | | Last Payment: | 11/4/2016 | 4,254.83 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,216.28 | 0.00 | 0.00 | 0.00 | 0.00 | 4,216.28 |
| 12/1/2016 | CAM | CAM | CH | 28.55 | 0.00 | 0.00 | 0.00 | 0.00 | 28.55 |
| | BRO | Base Rent Office | | 4,216.28 | 0.00 | 0.00 | 0.00 | 0.00 | 4,216.28 |
| | CAM | CAM | | 28.55 | 0.00 | 0.00 | 0.00 | 0.00 | 28.55 |
| | **M.Sadegh Namazikhuh DMD Dental Total:** | | | **4,244.83** | **0.00** | **0.00** | **0.00** | **0.00** | **4,244.83** |
| ENCINO-HO4026 | **Kadima Security Services, Inc.** | | | Master Occupant Id: HO00000002767-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 608 Inactive | | Last Payment: | 7/15/2016 | 3,000.00 | |
| 7/27/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | BRO | Base Rent Office | | 12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | **Kadima Security Services, Inc. Total:** | | | **12,010.00** | **0.00** | **0.00** | **0.00** | **0.00** | **12,010.00** |
| ENCINO-HO4028 | **Gevik Marcarian, D.D.S.** | | | Master Occupant Id: HO00000002769-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 611 Current | | Last Payment: | 11/4/2016 | 5,123.91 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,123.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,123.91 |
| 12/1/2016 | CAM | CAM | CH | 12.74 | 0.00 | 0.00 | 0.00 | 0.00 | 12.74 |
| | BRO | Base Rent Office | | 5,123.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,123.91 |
| | CAM | CAM | | 12.74 | 0.00 | 0.00 | 0.00 | 0.00 | 12.74 |
| | **Gevik Marcarian, D.D.S. Total:** | | | **5,136.65** | **0.00** | **0.00** | **0.00** | **0.00** | **5,136.65** |
| ENCINO-HO4029 | **Saied Dallalzadeh, M.D.** | | | Master Occupant Id: HO00000002770-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 613 Current | | Last Payment: | 10/31/2016 | 2,808.98 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,776.22 | 0.00 | 0.00 | 0.00 | 0.00 | 2,776.22 |
| 12/1/2016 | CAM | CAM | CH | 32.76 | 0.00 | 0.00 | 0.00 | 0.00 | 32.76 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 14 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 11/27/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 08:54 AM |
| | | | Period: 10/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 2,776.22 | 0.00 | 0.00 | 0.00 | 0.00 | 2,776.22 |
| | CAM | CAM | | 32.76 | 0.00 | 0.00 | 0.00 | 0.00 | 32.76 |
| **Saied Dallalzadeh, M.D. Total:** | | | | 2,808.98 | 0.00 | 0.00 | 0.00 | 0.00 | 2,808.98 |
| ENCINO-HO4030 **Faramarz Tebbi, D.M.D.** | | | | Master Occupant Id: HO00000002771-1 620 Current | | | Day Due: 1 Delq Day: Last Payment: 11/4/2016 | | 2,508.79 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,350.00 |
| 12/1/2016 | CAM | CAM | CH | 158.79 | 0.00 | 0.00 | 0.00 | 0.00 | 158.79 |
| | BRO | Base Rent Office | | 2,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,350.00 |
| | CAM | CAM | | 158.79 | 0.00 | 0.00 | 0.00 | 0.00 | 158.79 |
| **Faramarz Tebbi, D.M.D. Total:** | | | | 2,508.79 | 0.00 | 0.00 | 0.00 | 0.00 | 2,508.79 |
| ENCINO-HO4031 **Sofia Baghaeimehr/Master Insur** | | | | Master Occupant Id: HO00000002772-1 700 Current | | | Day Due: 1 Delq Day: 11/15/2016 | | 3,662.82 |
| 4/5/2016 | BRO | Base Rent Office | CH | 2,216.86 | 0.00 | 0.00 | 0.00 | 0.00 | 2,216.86 |
| 4/5/2016 | BRO | Base Rent Office | CH | 40.76 | 0.00 | 0.00 | 0.00 | 0.00 | 40.76 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,662.82 | 0.00 | 0.00 | 0.00 | 0.00 | 3,662.82 |
| 10/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| 11/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,662.82 | 0.00 | 0.00 | 0.00 | 0.00 | 3,662.82 |
| 12/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| | BRO | Base Rent Office | | 9,583.26 | 0.00 | 0.00 | 0.00 | 0.00 | 9,583.26 |
| | CAM | CAM | | 30.57 | 0.00 | 0.00 | 0.00 | 0.00 | 30.57 |
| **Sofia Baghaeimehr/Master Insur Total:** | | | | 9,613.83 | 0.00 | 0.00 | 0.00 | 0.00 | 9,613.83 |
| ENCINO-HO4032 **Jalil Rashti, M.D.** | | | | Master Occupant Id: HO00000002773-1 701 Current | | | Day Due: 1 Delq Day: Last Payment: 11/4/2016 | | 4,693.89 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,652.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4,652.57 |
| 12/1/2016 | CAM | CAM | CH | 41.32 | 0.00 | 0.00 | 0.00 | 0.00 | 41.32 |
| | BRO | Base Rent Office | | 4,652.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4,652.57 |
| | CAM | CAM | | 41.32 | 0.00 | 0.00 | 0.00 | 0.00 | 41.32 |
| **Jalil Rashti, M.D. Total:** | | | | 4,693.89 | 0.00 | 0.00 | 0.00 | 0.00 | 4,693.89 |
| ENCINO-HO4033 **Reza Azizi EA, Inc.** | | | | Master Occupant Id: HO00000002774-1 702 Current | | | Day Due: 1 Delq Day: Last Payment: 11/28/2016 | | 1,491.60 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| | BRO | Base Rent Office | | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| **Reza Azizi EA, Inc. Total:** | | | | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| ENCINO-HO4144 **D. Danon & J. Newman** | | | | Master Occupant Id: HO00000002776-2 704 Current | | | Day Due: 1 Delq Day: Last Payment: 11/4/2016 | | 4,272.63 |
| 11/1/2016 | CAM | CAM | CH | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,225.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 15 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 11/27/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 08:54 AM |
| | | | Period: 10/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| | BRO | Base Rent Office | | 4,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,225.00 |
| | CAM | CAM | | 47.67 | 0.00 | 0.00 | 0.00 | 0.00 | 47.67 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **D. Danon & J. Newman Total:** | | | | 4,272.67 | 0.00 | 0.00 | 0.00 | 0.00 | 4,272.67 |
| | | | Prepaid: | -0.02 | | | | | |
| | | | Balance: | 4,272.65 | | | | | |

| ENCINO-HO4142 | **David Danon & Jeffrey Newman** | | Master Occupant Id: HO00000002779-2 | | Day Due: | 1 | Delq Day: | |
| | | | 708 | Current | Last Payment: | | 11/4/2016 | 1,524.65 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2016 | CAM | CAM | CH | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,515.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,515.00 |
| 12/1/2016 | CAM | CAM | CH | 9.66 | 0.00 | 0.00 | 0.00 | 0.00 | 9.66 |
| | BRO | Base Rent Office | | 1,515.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,515.00 |
| | CAM | CAM | | 9.67 | 0.00 | 0.00 | 0.00 | 0.00 | 9.67 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **David Danon & Jeffrey Newman Total:** | | | | 1,524.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,524.67 |
| | | | Prepaid: | -0.01 | | | | | |
| | | | Balance: | 1,524.66 | | | | | |

| ENCINO-HO4039 | **Dr. Matthew Safapour** | | Master Occupant Id: HO00000002780-1 | | Day Due: | 1 | Delq Day: | |
| | | | 710 | Current | Last Payment: | | 11/4/2016 | 2,948.45 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 2,868.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,868.50 |
| 12/1/2016 | CAM | CAM | CH | 18.01 | 0.00 | 0.00 | 0.00 | 0.00 | 18.01 |
| | BRO | Base Rent Office | | 2,868.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,868.50 |
| | CAM | CAM | | 18.01 | 0.00 | 0.00 | 0.00 | 0.00 | 18.01 |
| **Dr. Matthew Safapour Total:** | | | | 2,886.51 | 0.00 | 0.00 | 0.00 | 0.00 | 2,886.51 |

| ENCINO-HO4040 | **Kamran Hakimian/Jamshid Hekmat** | | Master Occupant Id: HO00000002781-1 | | Day Due: | 1 | Delq Day: | |
| | | | 714 | Current | Last Payment: | | 12/2/2016 | 1,342.98 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2016 | BRO | Base Rent Office | CH | 426.59 | 0.00 | 0.00 | 0.00 | 0.00 | 426.59 |
| 6/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 7/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 7/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 8/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 8/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 9/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 9/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 10/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 10/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 11/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 11/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,419.85 | 0.00 | 0.00 | 0.00 | 0.00 | 4,419.85 |
| 12/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| | BRO | Base Rent Office | | 9,140.69 | 0.00 | 0.00 | 0.00 | 0.00 | 9,140.69 |
| | CAM | CAM | | 124.88 | 0.00 | 0.00 | 0.00 | 0.00 | 124.88 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 16 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 11/27/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 08:54 AM |
| | | | Period: 10/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | KEY | Keys, Access Cards, Lo | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | **Kamran Hakimian/Jamshid Hekmat Total:** | | | 9,285.57 | 0.00 | 0.00 | 0.00 | 0.00 | 9,285.57 |
| ENCINO-HO4041 | **Mark. L. Gordon, M.D.** | | | Master Occupant Id: HO00000002782-1 716      Current | | Day Due:      1  Delq Day: Last Payment:      11/1/2016  25,000.00 | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,870.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,870.00 |
| 12/1/2016 | CAM | CAM | CH | 134.62 | 0.00 | 0.00 | 0.00 | 0.00 | 134.62 |
| | BRO | Base Rent Office | | 4,870.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,870.00 |
| | CAM | CAM | | 134.62 | 0.00 | 0.00 | 0.00 | 0.00 | 134.62 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Mark. L. Gordon, M.D. Total:** | | | 5,004.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5,004.62 |
| | | Prepaid: | | -20,092.11 | | | | | |
| | | Balance: | | -15,087.49 | | | | | |
| ENCINO-HO4042 | **Jalil Rashti** | | | Master Occupant Id: HO00000002783-1 717      Current | | Day Due:      1  Delq Day: Last Payment:      11/4/2016  1,755.83 | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,743.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,743.31 |
| 12/1/2016 | CAM | CAM | CH | 12.52 | 0.00 | 0.00 | 0.00 | 0.00 | 12.52 |
| | BRO | Base Rent Office | | 1,743.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,743.31 |
| | CAM | CAM | | 12.52 | 0.00 | 0.00 | 0.00 | 0.00 | 12.52 |
| | **Jalil Rashti Total:** | | | 1,755.83 | 0.00 | 0.00 | 0.00 | 0.00 | 1,755.83 |
| ENCINO-HO4043 | **Imperial Insurance Agency, Inc** | | | Master Occupant Id: HO00000002784-1 718      Current | | Day Due:      1  Delq Day: Last Payment:      11/4/2016  1,152.89 | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,135.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,135.20 |
| 12/1/2016 | CAM | CAM | CH | 7.69 | 0.00 | 0.00 | 0.00 | 0.00 | 7.69 |
| | BRO | Base Rent Office | | 1,135.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,135.20 |
| | CAM | CAM | | 7.69 | 0.00 | 0.00 | 0.00 | 0.00 | 7.69 |
| | **Imperial Insurance Agency, Inc Total:** | | | 1,142.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,142.89 |
| ENCINO-HO4044 | **Robert Sarkissian, D.D.S., Inc** | | | Master Occupant Id: HO00000002785-1 800      Inactive | | Day Due:      1  Delq Day: Last Payment: | | | | |
| 4/5/2016 | BRO | Base Rent Office | CH | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | BRO | Base Rent Office | | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | **Robert Sarkissian, D.D.S., Inc Total:** | | | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| ENCINO-HO4045 | **Phillip Farzad, D.D.S.** | | | Master Occupant Id: HO00000002786-1 811      Current | | Day Due:      1  Delq Day: Last Payment:      11/8/2016  5,075.15 | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,034.31 | 0.00 | 0.00 | 0.00 | 0.00 | 5,034.31 |
| 12/1/2016 | CAM | CAM | CH | 40.84 | 0.00 | 0.00 | 0.00 | 0.00 | 40.84 |
| | BRO | Base Rent Office | | 5,034.31 | 0.00 | 0.00 | 0.00 | 0.00 | 5,034.31 |
| | CAM | CAM | | 40.84 | 0.00 | 0.00 | 0.00 | 0.00 | 40.84 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 17 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 11/27/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 08:54 AM |
| | | | Period: 10/17 | | | | | |

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| **Phillip Farzad, D.D.S. Total:** | | | 5,075.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,075.15 |

**ENCINO-HO4047   Dr. Moussa Famnini**   Master Occupant Id: HO00000002788-1   Day Due:   1   Delq Day:
818      Current   Last Payment:   11/1/2016   3,000.41

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 2,912.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,912.21 |
| 12/1/2016 | CAM | CAM | CH | 88.20 | 0.00 | 0.00 | 0.00 | 0.00 | 88.20 |
| | BRO | Base Rent Office | | 2,912.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,912.21 |
| | CAM | CAM | | 88.20 | 0.00 | 0.00 | 0.00 | 0.00 | 88.20 |
| **Dr. Moussa Famnini Total:** | | | | 3,000.41 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.41 |

**ENCINO-HO4048   South Valley Heart Center**   Master Occupant Id: HO00000002789-1   Day Due:   1   Delq Day:
820      Current   Last Payment:   11/18/2016   2,848.20

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 2,796.19 | 0.00 | 0.00 | 0.00 | 0.00 | 2,796.19 |
| 12/1/2016 | CAM | CAM | CH | 32.01 | 0.00 | 0.00 | 0.00 | 0.00 | 32.01 |
| | BRO | Base Rent Office | | 2,796.19 | 0.00 | 0.00 | 0.00 | 0.00 | 2,796.19 |
| | CAM | CAM | | 32.01 | 0.00 | 0.00 | 0.00 | 0.00 | 32.01 |
| **South Valley Heart Center Total:** | | | | 2,828.20 | 0.00 | 0.00 | 0.00 | 0.00 | 2,828.20 |

**ENCINO-HO4049   Mansoor Karamooz, MD**   Master Occupant Id: HO00000002790-1   Day Due:   1   Delq Day:
822      Current   Last Payment:   11/7/2016   2,900.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | BRO | Base Rent Office | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| **Mansoor Karamooz, MD Total:** | | | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |

**ENCINO-HO4050   Aluna, Inc.**   Master Occupant Id: HO00000002791-1   Day Due:   1   Delq Day:
824      Current   Last Payment:   12/2/2016   5,249.90

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 6/22/2016 | KEY | Keys, Access Cards, Lo | CH | 33.90 | 0.00 | 0.00 | 0.00 | 0.00 | 33.90 |
| 11/1/2016 | CAM | CAM | CH | 8.10 | 0.00 | 0.00 | 0.00 | 0.00 | 8.10 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| 12/1/2016 | CAM | CAM | CH | 8.10 | 0.00 | 0.00 | 0.00 | 0.00 | 8.10 |
| | CAM | CAM | | 16.20 | 0.00 | 0.00 | 0.00 | 0.00 | 16.20 |
| | KEY | Keys, Access Cards, Lo | | 63.90 | 0.00 | 0.00 | 0.00 | 0.00 | 63.90 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Aluna, Inc. Total:** | | | | 80.10 | 0.00 | 0.00 | 0.00 | 0.00 | 80.10 |
| | Prepaid: | | | -42.00 | | | | | |
| | Balance: | | | 38.10 | | | | | |

**ENCINO-HO4051   Soroudi Advanced Lasik & Eye**   Master Occupant Id: HO00000002792-1   Day Due:   1   Delq Day:
826      Current   Last Payment:   10/12/2016   7,759.27

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2016 | BRO | Base Rent Office | CH | 7,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 7,664.72 |
| 11/1/2016 | CAM | CAM | CH | 94.55 | 0.00 | 0.00 | 0.00 | 0.00 | 94.55 |
| 12/1/2016 | BRO | Base Rent Office | CH | 7,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 7,664.72 |
| 12/1/2016 | CAM | CAM | CH | 94.55 | 0.00 | 0.00 | 0.00 | 0.00 | 94.55 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 18 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | | 11/27/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | | 08:54 AM |
| | | | Period: 10/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 15,329.44 | 0.00 | 0.00 | 0.00 | 0.00 | 15,329.44 |
| | CAM | CAM | | 189.10 | 0.00 | 0.00 | 0.00 | 0.00 | 189.10 |
| | **Soroudi Advanced Lasik & Eye Total:** | | | **15,518.54** | **0.00** | **0.00** | **0.00** | **0.00** | **15,518.54** |
| ENCINO-HO4052 | **ANLA, Inc./DBA Access Networks** | | | Master Occupant Id: HO00000002793-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 900 Current | | Last Payment: | | 12/2/2016 | 10,295.43 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4.57 |
| 12/1/2016 | CAM | CAM | CH | 106.09 | 0.00 | 0.00 | 0.00 | 0.00 | 106.09 |
| | BRO | Base Rent Office | | 4.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4.57 |
| | CAM | CAM | | 106.09 | 0.00 | 0.00 | 0.00 | 0.00 | 106.09 |
| | **ANLA, Inc./DBA Access Networks Total:** | | | **110.66** | **0.00** | **0.00** | **0.00** | **0.00** | **110.66** |
| ENCINO-HO4085 | **Medical Plaza of San Pedro** | | | Master Occupant Id: HO00000002794-2 | | Day Due: | 1 | Delq Day: | |
| | | | | 707 Current | | Last Payment: | | 11/15/2016 | 1,700.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | BRO | Base Rent Office | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Medical Plaza of San Pedro Total:** | | | **1,700.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,700.00** |
| | | Prepaid: | | -1,700.00 | | | | | |
| | | Balance: | | 0.00 | | | | | |
| | ABT | Abatements | | -15,335.88 | 0.00 | 0.00 | 0.00 | 0.00 | -15,335.88 |
| | BRO | Base Rent Office | | 339,024.83 | 0.00 | 0.00 | 0.00 | 0.00 | 339,024.83 |
| | CAM | CAM | | 5,653.58 | 0.00 | 0.00 | 0.00 | 0.00 | 5,653.58 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | KEY | Keys, Access Cards, Lo | | 419.28 | 0.00 | 0.00 | 0.00 | 0.00 | 419.28 |
| | LAT | Late Fees | | 702.97 | 0.00 | 0.00 | 0.00 | 0.00 | 702.97 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 471.97 | 0.00 | 0.00 | 0.00 | 0.00 | 471.97 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **ENTITY ENCINO Total:** | | | **331,803.17** | **0.00** | **0.00** | **0.00** | **0.00** | **331,803.17** |
| | | Prepaid: | | -22,006.84 | | | | | |
| | | Balance: | | 309,796.33 | | | | | |
| | ABT | Abatements | | -15,335.88 | 0.00 | 0.00 | 0.00 | 0.00 | -15,335.88 |
| | BRO | Base Rent Office | | 339,024.83 | 0.00 | 0.00 | 0.00 | 0.00 | 339,024.83 |
| | CAM | CAM | | 5,653.58 | 0.00 | 0.00 | 0.00 | 0.00 | 5,653.58 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | KEY | Keys, Access Cards, Lo | | 419.28 | 0.00 | 0.00 | 0.00 | 0.00 | 419.28 |
| | LAT | Late Fees | | 702.97 | 0.00 | 0.00 | 0.00 | 0.00 | 702.97 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 471.97 | 0.00 | 0.00 | 0.00 | 0.00 | 471.97 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **Grand Total:** | | | **331,803.17** | **0.00** | **0.00** | **0.00** | **0.00** | **331,803.17** |
| | | Prepaid: | | -22,006.84 | | | | | |
| | | Balance: | | 309,796.33 | | | | | |

| Database: | TRGLDCLIENT | **Commercial Real Estate Statement of Cash Flows** |
|---|---|---|
| Basis: | Accrual | **Encino** |
| ENTITY: | ENCINO | |

| | For The Month Ended 10/31/2017 |
|---|---|

| | |
|---|---|
| Cash Flow from Operating activities: | |
| Net Income | (22.71) |
| | |
| Adjustments to reconcile: | |
| Cash used for operating activities: | |
| Amortization / Depreciation | 0.00 |
| Deferred Taxes & Org Costs | 0.00 |
| Changes in assets and liabilitites: | |
| Prepaid Expense | 0.00 |
| Accounts Receivable | 0.00 |
| Deposits on hand | 0.00 |
| Inventory | 0.00 |
| Accounts Payable and Accrued Expenses | 0.00 |
| Prepaid Rents & Security Deposits | 0.00 |
| **Net cash used in operating activities** | (22.71) |
| | |
| Cash flows from investing activities | |
| Capital Improvements | 0.00 |
| Capitalized Leasing & Legal Costs | 0.00 |
| Restricted Cash / Escrow Accounts | 0.00 |
| **Net cash used for investing activities** | 0.00 |
| | |
| Cash flows from financing activities: | |
| Contributions / Distributions | 0.00 |
| Debt Financing | 0.00 |
| **Net cash provided by financing activities** | 0.00 |
| | |
| Net decrease cash and cash equivalents | (22.71) |
| Cash and cash equivalents at beginning of month | 144,480.89 |
| **Cash and cash equivalents at end of month** | 144,458.18 |

3/2/2018    05:40 AM

| Database: | TRGLDCLIENT | Trial Balance | Page: | 1 |
|---|---|---|---|---|
| ENTITY: | ENCINO | **Trigild Client Services - NEW** | Date: | 3/2/2018 |
| | | **Encino** | Time: | 05:45 AM |

Accrual                          Year to Date Balances for period 10/17

| Account | Description | Debit | Credit |
|---|---|---|---|
| 10101-01 | Cash - Operating | 7,700.78 | |
| 10103-05 | Cash - Restricted | 136,757.40 | |
| 11001-01 | Accounts receivable | 331,803.17 | |
| 20101-00 | Accounts payable | | 703.65 |
| 20301-00 | Accrued expenses | 0.00 | |
| 20355-00 | Accrued Property Taxes | | 49,453.15 |
| 21120-02 | Tenant's Security Deposit | | 736.79 |
| 21160-01 | Tenant - Prepaid Rent | | 34,824.79 |
| 30002-00 | Retained Earnings | | 1,423,640.57 |
| 30101-00 | Seized Assets | | 78,617.90 |
| 30103-00 | Distribution - Sale Proceeds | 249,304.50 | |
| 30104-00 | Distribution - Lender / Owner | 976,869.97 | |
| 40101-10 | Base rent - office | 57,931.45 | |
| 40110-20 | Forfeited Security Deposit | | 500.00 |
| 40160-01 | CAM - Operating Expenses | 487.68 | |
| 49146-01 | Interest income - Security Deposits | | 191.08 |
| 67020-00 | Asst Manager | | 520.27 |
| 67040-00 | Housekeeper / Janitorial/ Day Porter | 241.95 | |
| 67080-00 | Maintenance | 1,043.89 | |
| 69300-00 | Employee Benefits | 183.34 | |
| 69501-00 | Employee Related Expenses | 367.70 | |
| 90210-00 | Printing & Postage | 389.43 | |
| 90225-00 | Software Licensing Fee | 150.00 | |
| 90230-00 | Travel & Auto | 117.13 | |
| 90410-01 | Insurance - Property | | 2,053.60 |
| 90410-50 | Insurance - Liability | | 600.88 |
| 90580-00 | Pest Control | 2.35 | |
| 90610-10 | Cleaning - Contracted | 405.07 | |
| 90620-00 | Contracted Day Porter | 3,507.61 | |
| 91010-00 | Locks & Keys | | 66.31 |
| 91030-00 | Repairs and Maintenance | 200.00 | |
| 91060-00 | R&M - Doors and Glass | | 105.00 |
| 91080-00 | R&M - Elevator Contract | 33.47 | |
| 91081-00 | R&M - Elevator Repairs & Supplies | | 815.73 |
| 91081-00 | R&M-Elev/Escal - Misc | 0.22 | |
| 91230-00 | R&M - HVAC - Repairs & Supplies | 926.24 | |
| 91260-00 | R&M - Painting Interior | | 1.90 |
| 91320-00 | R&M - Water Treatment | 9.48 | |
| 91560-20 | Fire, Life Safety - Other | 7,137.71 | |
| 92105-00 | Utilities - Electricity | 1,757.54 | |
| 92110-00 | Utilities - Gas | | 776.86 |
| 92120-00 | Utilities - Water and Sewer | | 3,368.61 |
| 94210-00 | R&M - Other - Contract Svc (Interior) | 965.00 | |
| 94210-60 | R&M - Other Flooring | | 13.50 |
| 95140-00 | Bank Charges | 134.22 | |
| 95290-00 | Legal Fees - Operations | 60,564.12 | |
| 96530-05 | Insurance - Receiver's Bond | 125.00 | |
| 96530-80 | Insurance - Claim Recovery | 2,954.74 | |
| 96560-20 | Receiver Fees - Admin | 700.00 | |
| 97020-00 | Proceeds from Sale | | 249,304.50 |
| 97605-20 | Tenant Improvements | 3,523.93 | |
| | Total: | 1,846,295.09 | 1,846,295.09 |

| Database: | TRGLDCLIENT | | | | **Aged Payables** | | | | | Page: | 1 |
| ENTITY: | ENCINO | | | | **Trigild Client Services -  NEW** | | | | | Date: | 11/1/2017 |
| | | | | | **Encino** | | | | | Time: | 08:38 AM |

All Invoices open at End of Month thru Fiscal Period 10/17

| Invoice Number | Invoice Date | P.O. Number | Reference | Account Number | Invoice Amount | Current | 31 To 60 Days | 61 To 90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** | **TRIHOL** | **TRIGILD HOLDINGS INC** | | | | | | | |
| THD-INV1062 | 6/30/2017 | | 06/17 Postage | 90210-00 | 3.65 | | | | 3.65 |
| Total | TRIHOL | TRIGILD HOLDINGS INC | | | 3.65 | 0.00 | 0.00 | 0.00 | 3.65 |
| | | | | | | | | | |
| **Vendor:** | **TRIGLD** | **Trigild Inc** | | | | | | | |
| BILL06035 | 1/21/2017 | | 01/17 receiver fees | 96560-20 | 400.00 | | | | 400.00 |
| BILL06461 | 3/31/2017 | | 03/17 receiver fees | 96560-20 | 250.00 | | | | 250.00 |
| BILL06569 | 4/21/2017 | | 04/17 receiver fees | 96560-20 | 25.00 | | | | 25.00 |
| BILL06755 | 5/21/2017 | | 05/17 Rcvr Fees | 96560-20 | 25.00 | | | | 25.00 |
| Total | TRIGLD | Trigild Inc | | | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| | | | | **Encino Total:** | **703.65** | **0.00** | **0.00** | **0.00** | **703.65** |
| | | | | **Grand Total:** | **703.65** | **0.00** | **0.00** | **0.00** | **703.65** |

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | | Page: | 1 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | | | Date: | 3/2/2018 |
| | | | | | | | Encino | | | | Time: | 05:50 AM |

Accrual                                   10/17 - 10/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **10101-01** | | | | **Cash - Operating** | | | | *Balance Forward* | | | *7,700.78* |
| **10102-10** | | | | **Cash - Petty Cash** | | | | *Balance Forward* | | | *0.00* |
| **10103-05** | | | | **Cash - Restricted** | | | | *Balance Forward* | | | *136,780.11* |
| ENCINO | 10/17 | 11/02/17 | CR | 128160 | HO | | | JS 10/02/17 Wells Fargo Bank Fees | 0.00 | 22.71 | 136,757.40 |
| | | | | | | | | **\*\* Account Totals** | 0.00 | 22.71 | **136,757.40** |
| **11001-01** | | | | **Accounts receivable** | | | | *Balance Forward* | | | *331,803.17* |
| **13004-00** | | | | **Due To / From** | | | | *Balance Forward* | | | *0.00* |
| **14100-02** | | | | **Prepaid insurance** | | | | *Balance Forward* | | | *0.00* |
| **14105-75** | | | | **Utility Deposits** | | | | *Balance Forward* | | | *0.00* |
| **15200-00** | | | | **Tenant improvements** | | | | *Balance Forward* | | | *0.00* |
| **20101-00** | | | | **Accounts payable** | | | | *Balance Forward* | | | *-703.65* |
| **20301-00** | | | | **Accrued expenses** | | | | *Balance Forward* | | | *0.00* |
| **20355-00** | | | | **Accrued Property Taxes** | | | | *Balance Forward* | | | *-49,453.15* |
| **20370-00** | | | | **Accrued Vacation Pay** | | | | *Balance Forward* | | | *0.00* |
| **20460-00** | | | | **Payroll Clearing Account** | | | | *Balance Forward* | | | *0.00* |
| **21120-02** | | | | **Tenant's Security Deposit** | | | | *Balance Forward* | | | *-736.79* |
| **21160-01** | | | | **Tenant - Prepaid Rent** | | | | *Balance Forward* | | | *-34,824.79* |
| **30002-00** | | | | **Retained Earnings** | | | | *Balance Forward* | | | *-1,423,640.57* |
| **30101-00** | | | | **Seized Assets** | | | | *Balance Forward* | | | *-78,617.90* |
| **30103-00** | | | | **Distribution - Sale Proceeds** | | | | *Balance Forward* | | | *249,304.50* |

\* Balance Forward Period

Case 2:11-cv-00815-JFW-JEM   Document 891-2   Filed 05/08/18   Page 637 of 851   Page ID
#:23206

Accrual                          10/17 - 10/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30104-00 | | | | | | | | Distribution - Lender / Owner | | | |
| | | | | | | | | *Balance Forward* | | | 976,869.97 |
| 40101-10 | | | | | | | | Base rent - office | | | |
| | | | | | | | | *Balance Forward* | | | 57,931.45 |
| 40108-00 | | | | | | | | Rent Abatement | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |
| 40109-10 | | | | | | | | T.I. Allowance | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |
| 40110-20 | | | | | | | | Forfeited Security Deposit | | | |
| | | | | | | | | *Balance Forward* | | | -500.00 |
| 40110-40 | | | | | | | | Late Fees | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |
| 40110-50 | | | | | | | | NSF Fee | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |
| 40110-75 | | | | | | | | Parking Income | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |
| 40110-80 | | | | | | | | Storage Rental Income | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |
| 40110-90 | | | | | | | | Termination Fees | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |
| 40110-99 | | | | | | | | Other | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |
| 40160-01 | | | | | | | | CAM - Operating Expenses | | | |
| | | | | | | | | *Balance Forward* | | | 487.68 |
| 40160-02 | | | | | | | | CAM  - Prior Year Operating Expen | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |
| 40180-10 | | | | | | | | Reimbursement - Access Key | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |
| 40180-80 | | | | | | | | Reimbursements - Tenant Improve | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |
| 40180-90 | | | | | | | | Reimbursement - Utilities | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |
| 40180-99 | | | | | | | | Reimbursement - Water | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |
| 40400-01 | | | | | | | | Parking income - daily | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |
| 40400-10 | | | | | | | | Parking inc - validation | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |
| 49146-01 | | | | | | | | Interest income - Security Deposits | | | |
| | | | | | | | | *Balance Forward* | | | -191.08 |

\* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | | | | | Page: | 3 |
|-----------|-------------|--|--|--|--|--|--|--|--|--|-------|---|
| ENTITY: | ENCINO | | | General Ledger | | | | | | | Date: | 3/2/2018 |
| | | | | Trigild Client Services - NEW | | | | | | | Time: | 05:50 AM |
| | | | | Encino | | | | | | | | |

Accrual                                         10/17 - 10/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|----------------|--------|------------|-----|-----------|---------|----------|------|-------------|-------|--------|---------|
| 67020-00 | | | | | | | | **Asst Manager** | | *Balance Forward* | -520.27 |
| 67040-00 | | | | | | | | **Housekeeper / Janitorial/ Day Porte** | | *Balance Forward* | 241.95 |
| 67080-00 | | | | | | | | **Maintenance** | | *Balance Forward* | 1,043.89 |
| 69300-00 | | | | | | | | **Employee Benefits** | | *Balance Forward* | 183.34 |
| 69501-00 | | | | | | | | **Employee Related Expenses** | | *Balance Forward* | 367.70 |
| 90150-00 | | | | | | | | **Communication Costs** | | *Balance Forward* | 0.00 |
| 90170-00 | | | | | | | | **Licenses & Permits** | | *Balance Forward* | 0.00 |
| 90190-01 | | | | | | | | **Management Fee** | | *Balance Forward* | 0.00 |
| 90200-00 | | | | | | | | **Office Supplies** | | *Balance Forward* | 0.00 |
| 90210-00 | | | | | | | | **Printing & Postage** | | *Balance Forward* | 389.43 |
| 90224-00 | | | | | | | | **Answering Service** | | *Balance Forward* | 0.00 |
| 90225-00 | | | | | | | | **Software Licensing Fee** | | *Balance Forward* | 150.00 |
| 90230-00 | | | | | | | | **Travel & Auto** | | *Balance Forward* | 117.13 |
| 90410-01 | | | | | | | | **Insurance - Property** | | *Balance Forward* | -2,053.60 |
| 90410-50 | | | | | | | | **Insurance - Liability** | | *Balance Forward* | -600.88 |
| 90410-55 | | | | | | | | **Insurance - Umbrella** | | *Balance Forward* | 0.00 |
| 90420-01 | | | | | | | | **Property taxes - Real** | | *Balance Forward* | 0.00 |
| 90560-30 | | | | | | | | **Lighting - Supplies** | | *Balance Forward* | 0.00 |
| 90580-00 | | | | | | | | **Pest Control** | | *Balance Forward* | 2.35 |
| 90610-10 | | | | | | | | **Cleaning - Contracted** | | *Balance Forward* | 405.07 |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | | | | Page: | 4 |
| ENTITY: | ENCINO | | | | | | | | | Date: | 3/2/2018 |
| | | | | | | | | | | Time: | 05:50 AM |

General Ledger
Trigild Client Services - NEW
Encino

Accrual                                    10/17 - 10/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90610-20 | | | | Cleaning - Supplies | | | | *Balance Forward* | | | 0.00 |
| 90620-00 | | | | Contracted Day Porter | | | | *Balance Forward* | | | 3,507.61 |
| 91010-00 | | | | Locks & Keys | | | | *Balance Forward* | | | -66.31 |
| 91020-00 | | | | Maintenance Supplies | | | | *Balance Forward* | | | 0.00 |
| 91030-00 | | | | Repairs and Maintenance | | | | *Balance Forward* | | | 200.00 |
| 91060-00 | | | | R&M - Doors and Glass | | | | *Balance Forward* | | | -105.00 |
| 91080-00 | | | | R&M - Elevator Contract | | | | *Balance Forward* | | | 33.47 |
| 91081-00 | | | | R&M - Elevator Repairs & Supplies | | | | *Balance Forward* | | | -815.73 |
| 91081-10 | | | | R&M-Elev/Escal - Misc | | | | *Balance Forward* | | | 0.22 |
| 91230-00 | | | | R&M - HVAC - Repairs & Supplies | | | | *Balance Forward* | | | 926.24 |
| 91255-00 | | | | R&M - Misc. | | | | *Balance Forward* | | | 0.00 |
| 91260-00 | | | | R&M - Painting Interior | | | | *Balance Forward* | | | -1.90 |
| 91280-00 | | | | R&M - Plumbing | | | | *Balance Forward* | | | 0.00 |
| 91282-00 | | | | R&M - Plumbing - Supp & Materials | | | | *Balance Forward* | | | 0.00 |
| 91310-00 | | | | R&M - Signage | | | | *Balance Forward* | | | 0.00 |
| 91320-00 | | | | R&M - Water Treatment | | | | *Balance Forward* | | | 9.48 |
| 91510-01 | | | | Security - Contracted | | | | *Balance Forward* | | | 0.00 |
| 91560-20 | | | | Fire, Life Safety - Other | | | | *Balance Forward* | | | 7,137.71 |
| 91560-25 | | | | R&M-Fire/Life-License & Inspection | | | | *Balance Forward* | | | 0.00 |
| 92105-00 | | | | Utilities - Electricity | | | | *Balance Forward* | | | 1,757.54 |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | Page: | 5 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | Date: | 3/2/2018 |
| | | | | | | | Encino | | Time: | 05:50 AM |

Accrual

10/17 - 10/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **92110-00** | | | | **Utilities - Gas** | | | | *Balance Forward* | | | *-776.86* |
| **92115-00** | | | | **Utilities - Internet & Phone** | | | | *Balance Forward* | | | *0.00* |
| **92120-00** | | | | **Utilities - Water and Sewer** | | | | *Balance Forward* | | | *-3,368.61* |
| **92140-00** | | | | **Utilities - Trash** | | | | *Balance Forward* | | | *0.00* |
| **93330-00** | | | | **Non-Cam Parking** | | | | *Balance Forward* | | | *0.00* |
| **94210-00** | | | | **R&M - Other - Contract Svc (Interio** | | | | *Balance Forward* | | | *965.00* |
| **94210-60** | | | | **R&M - Other Flooring** | | | | *Balance Forward* | | | *-13.50* |
| **95140-00** | | | | **Bank Charges** | | | | *Balance Forward* | | | *111.51* |
| ENCINO | 10/17 | 11/02/17 | CR | 128160 | HO | | | JS 10/02/17 Wells Fargo Bank Fees | 22.71 | 0.00 | 134.22 |
| | | | | | | | **** Account Totals** | | 22.71 | 0.00 | **134.22** |
| **95280-00** | | | | **Leasing Commissions** | | | | *Balance Forward* | | | *0.00* |
| **95290-00** | | | | **Legal Fees - Operations** | | | | *Balance Forward* | | | *60,564.12* |
| **95300-00** | | | | **Licenses & Permits** | | | | *Balance Forward* | | | *0.00* |
| **95320-01** | | | | **Miscellaneous** | | | | *Balance Forward* | | | *0.00* |
| **95340-00** | | | | **Office Supplies** | | | | *Balance Forward* | | | *0.00* |
| **95370-00** | | | | **Printing & Postage** | | | | *Balance Forward* | | | *0.00* |
| **95430-00** | | | | **Travel & Auto** | | | | *Balance Forward* | | | *0.00* |
| **95450-20** | | | | **Tenant Billback - Miscellaneous** | | | | *Balance Forward* | | | *0.00* |
| **95600-00** | | | | **Tenant Improvement** | | | | *Balance Forward* | | | *0.00* |
| **96530-05** | | | | **Insurance - Receiver's Bond** | | | | *Balance Forward* | | | *125.00* |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | General Ledger | | Page: | 6 |
| ENTITY: | ENCINO | | | Trigild Client Services - NEW | | Date: | 3/2/2018 |
| | | | | Encino | | Time: | 05:50 AM |

Accrual                                                                              10/17 - 10/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **96530-80** | | | | **Insurance - Claim Recovery** | | | | *Balance Forward* | | | *2,954.74* |
| **96560-01** | | | | **Receiver Fees - Legal** | | | | *Balance Forward* | | | *0.00* |
| **96560-20** | | | | **Receiver Fees - Admin** | | | | *Balance Forward* | | | *700.00* |
| **96570-00** | | | | **Pre-Receivership Expense** | | | | *Balance Forward* | | | *0.00* |
| **96580-00** | | | | **Professional Fees** | | | | *Balance Forward* | | | *0.00* |
| **96580-40** | | | | **Trustee Fees** | | | | *Balance Forward* | | | *0.00* |
| **97020-00** | | | | **Proceeds from Sale** | | | | *Balance Forward* | | | *-249,304.50* |
| **97605-20** | | | | **Tenant Improvements** | | | | *Balance Forward* | | | *3,523.93* |
| **97605-51** | | | | **Painting - Interior** | | | | *Balance Forward* | | | *0.00* |
| **\*\* Grand Totals** | | | | | | | | | **22.71** | **22.71** | |

\* Balance Forward Period

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 1 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 11/2/2017 |
| | | | Time: | 09:31 AM |

**Bank**          **ENCI-OP**                    **MRI Program Source:**   **Windows**

**Wells Fargo Bank, N.A.**

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| | |
|---|---|
| Reconciliation Number: | 8928 |
| Reconciliation Date: | 11/2/2017 |
| Statement Ending Date: | 10/31/2017 |

| | |
|---|---|
| Opening Balance From Statement: | 7,700.78 |
| | |
| Less Cleared Withdrawals: | 0.00 |
| Add Cleared Deposits: | 0.00 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| | |
| Adjusted Bank Balance: | 7,700.78 |
| Ending Balance From Statement: | 7,700.78 |
| | |
| Difference: | 0.00 |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| | | | | TOTAL: | 0.00 | 0.00 |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 2 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 11/2/2017 |
| | | | Time: | 09:31 AM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:     10/17

| | | |
|---|---|---|
| Ending Balance From Statement: | | 7,700.78 |
| | | |
| Outstanding Checks/Other  Withdrawal Adjustments: | | 0.00 |
| Less Outstanding Checks: | 0.00 | |
| Add Cleared, Unjournalized Withdrawal: | 0.00 | |
| Add Cleared, Journalized Withdrawals for Future Period: | 0.00 | |
| | | |
| Deposits in transit/Other Deposit Adjustments: | | 0.00 |
| Add Deposits in Transit: | 0.00 | |
| Less Cleared, Unjournalized Deposits: | 0.00 | |
| Less Cleared, Journalized Deposits for Future Period: | 0.00 | |
| | | |
| Bank Fees/Interest Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| | | |
| Adjusted GL Balance: | | 7,700.78 |
| GL Account Balance: | | 7,700.78 |
| | | |
| Difference: | | 0.00 |

# Analyzed Business Checking



Account number: **7100952287** ■ October 1, 2017 - October 31, 2017 ■ Page 1 of 1

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

ENCINO CORPORATE PLAZA LP
WILLIAM J HOFFMAN RECEIVER
FBO/RECEIVERSHIP CN 2:11-CV-00815
ENCINO OPERATING
9339 GENESEE AVE STE 130
SAN DIEGO CA 92121-2120

---

 IMPORTANT ACCOUNT INFORMATION

---

For business banking customers who receive a paper statement for an analyzed checking account, the standard monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable to your account.

---

## Account summary

### *Analyzed Business Checking*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7100952287 | $7,700.78 | $0.00 | $0.00 | $7,700.78 |

---

### Daily ledger balance summary

| Date | Balance |
|---|---|
| 09/30 | 7,700.78 |
| **Average daily ledger balance** | **$7,700.78** |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 1 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services -  NEW | Date: | 11/2/2017 |
| | | | Time: | 09:29 AM |

| Bank | ENCI-RC | | MRI Program Source: | Windows |
|---|---|---|---|---|

**Wells Fargo Bank, N.A.**

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| Reconciliation Number: | 8929 |
|---|---|
| Reconciliation Date: | 11/2/2017 |
| Statement Ending Date: | 10/31/2017 |

| | |
|---|---|
| Opening Balance From Statement: | 136,780.11 |
| Less Cleared Withdrawals: | 22.71 |
| Add Cleared Deposits: | 0.00 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| Adjusted Bank Balance: | 136,757.40 |
| Ending Balance From Statement: | 136,757.40 |
| Difference: | 0.00 |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| 11/2/2017 | 10/17 | 128160 | GL | JS 10/02/17 Wells Fargo Bank Fees | 22.71 | |
| | | | | TOTAL: | 22.71 | 0.00 |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 2 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 11/2/2017 |
| | | | Time: | 09:29 AM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period: 10/17

Ending Balance From Statement: 136,757.40

Outstanding Checks/Other  Withdrawal Adjustments: 0.00
    Less Outstanding Checks: 0.00
    Add Cleared, Unjournalized Withdrawal: 0.00
    Add Cleared, Journalized Withdrawals for Future Period: 0.00

Deposits in transit/Other Deposit Adjustments: 0.00
    Add Deposits in Transit: 0.00
    Less Cleared, Unjournalized Deposits: 0.00
    Less Cleared, Journalized Deposits for Future Period: 0.00

Bank Fees/Interest Adjustments: 0.00
Research Adjustments: 0.00

Adjusted GL Balance: 136,757.40
GL Account Balance: 136,757.40

Difference: 0.00

# Analyzed Business Checking



Account number:  **7101059942**  ■  October 1, 2017 - October 31, 2017  ■  Page 1 of 2

ENCINO CORPORATE PLAZA LP
WILLIAM J HOFFMAN RECEIVER
FBO/RECEIVERSHIP CN 2:11-CV-00815
ENCINO RECEIVER ACCOUNT
9339 GENESEE AVE STE P39
SAN DIEGO CA 92121-2120

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

 IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard
monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable
to your account.

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7101059942 | $136,780.11 | $0.00 | -$22.71 | $136,757.40 |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/02 | 22.71 | Trigild Inc Bank Fees 7101059942 Encino Corporate Plaza |
| | | **$22.71** | **Total electronic debits/bank debits** |
| | | **$22.71** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 09/30 | 136,780.11 | 10/02 | 136,757.40 |
| | **Average daily ledger balance** | **$136,758.13** | |

Account number:   **7101059942**   ■   October 1, 2017 - October 31, 2017   ■   Page 2 of 2



NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Database: TRGLDCLIENT            **Receipts and Disbursements**            Page:    1
Entity:    ENCINO            Encino            Date:    3/2/2018
                                                                    Time:    05:54 AM

Accrual

**SUMMARY**

| | |
|---|---:|
| Beginning Balance | 144,480.89 |
| Receipts | 0.00 |
| Disbursements | -22.71 |
| **Ending Balance Cash** | **144,458.18** |

**DISBURSEMENTS**

| Date | Check # | Vendor | Amount |
|---|---|---|---:|
| 11/02/2017 | | JS 10/02/17 Wells Fargo Bank Fees | 22.71 |
| | | **Total Disbursements** | 22.71 |

| Database: | TRGLDCLIENT | **EXECUTIVE SUMMARY** |
|---|---|---|
| Basis: | Accrual | Encino |
| ENTITY: | ENCINO | |

For Period   November 2017

**OCCUPANCY**

| | Total SQFT | Leased SQFT | % Leased | Vacant SQFT | % Vacant |
|---|---|---|---|---|---|
| | 126,275 | 96,971 | 76.79% | 29,304 | 23.21% |

**BUDGET COMPARISON**

| | Current Period | | | Year-To-Date | | |
|---|---|---|---|---|---|---|
| | Actual Nov 2017 | Budget Nov 2017 | Variance | Actual Nov 2017 | Budget Nov 2017 | Variance |
| **OPERATING INCOME** | | | | | | |
| Total Operating Income | 0.00 | 0.00 | 0.00 | (57,919.13) | 0.00 | (57,919.13) |
| Total Operating Expense | 0.00 | 0.00 | 0.00 | 9,115.47 | 0.00 | (9,115.47) |
| NET OPERATING INCOME | 0.00 | 0.00 | 0.00 | (67,034.60) | 0.00 | (67,034.60) |
| Total Non Operating (Income) Expense | 6,241.37 | 0.00 | (6,241.37) | (178,776.13) | 0.00 | 178,776.13 |
| Total Depreciation/Amortization | 0.00 | 0.00 | 0.00 | 3,523.93 | 0.00 | (3,523.93) |
| Total Debt Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **NET INCOME** | (6,241.37) | 0.00 | (6,241.37) | 108,217.60 | 0.00 | 108,217.60 |

**MONTHLY INCOME AND EXPENSE VARIANCE**

| | |
|---|---|
| Income: | N/A |
| Recoverable Expense: | N/A |
| Maintenance: | N/A |
| Utilities: | N/A |
| Taxes/Insurance: | N/A |
| Administrative: | N/A |
| Interest Expense: | N/A |
| Non-Recoverable Expenses: | N/A |
| Net Income: | N/A |
| Capital Expenditures: | N/A |

**OPERATIONS AND ADMINISTRATIVE**

| Database: | TRGLDCLIENT | **EXECUTIVE SUMMARY** |
|---|---|---|
| Basis: | Accrual | Encino |
| ENTITY: | ENCINO | |

For Period   November 2017

**DELINQUENCY REPORT**

| Total Amount Delinquent: | Current | 30 Days | 60 + Days |
|---|---|---|---|
| $ 309,796 | $ 0 | $ 0 | $ 309,796 |

**LEGAL**

N/A

| Database: | TRGLDCLIENT | **Balance Sheet** | | Page: | 1 |
| ENTITY: | ENCINO | **Trigild Client Services -  NEW** | | Date: | 3/1/2018 |
| | | **Encino** | | Time: | 03:46 PM |
| Accrual | | | | | |

| | Nov 2017 | Oct 2017 | Variance (Net Change) |
|---|---|---|---|
| **ASSETS** | | | |
| **CASH** | | | |
| Cash - Operating | 7,700.78 | 7,700.78 | 0.00 |
| Cash - Restricted | 130,512.38 | 136,757.40 | (6,245.02) |
| **TOTAL CASH** | 138,213.16 | 144,458.18 | (6,245.02) |
| **ACCOUNTS RECEIVABLE** | | | |
| Accounts receivable | 331,803.17 | 331,803.17 | 0.00 |
| **TOTAL ACCOUNTS RECEIVABLE** | 331,803.17 | 331,803.17 | 0.00 |
| **OTHER CURRENT ASSETS** | | | |
| **OTHER ASSETS** | | | |
| **FIXED ASSETS** | | | |
| **TOTAL ASSETS** | 470,016.33 | 476,261.35 | (6,245.02) |
| **LIABILITIES & EQUITY** | | | |
| **CURRENT LIABILITIES** | | | |
| **ACCOUNTS PAYABLE** | | | |
| Accounts payable | 700.00 | 703.65 | (3.65) |
| **TOTAL ACCOUNTS PAYABLE** | 700.00 | 703.65 | (3.65) |
| **ACCRUED EXPENSES** | | | |
| Accrued Property Taxes | 49,453.15 | 49,453.15 | 0.00 |
| **TOTAL ACCRUED EXPENSES** | 49,453.15 | 49,453.15 | 0.00 |
| **OTHER CURRENT LIABILITIES** | | | |
| Tenant's Security Deposit | 736.79 | 736.79 | 0.00 |
| Tenant - Prepaid Rent | 34,824.79 | 34,824.79 | 0.00 |
| **TOTAL OTHER CURRENT LIABILITIES** | 35,561.58 | 35,561.58 | 0.00 |
| **TOTAL CURRENT LIABILTIES** | 85,714.73 | 85,718.38 | (3.65) |
| **LONG TERM LIABILITIES** | | | |
| **TOTAL LONG TERM LIABILITIES** | 0.00 | 0.00 | 0.00 |
| **EQUITY** | | | |
| Seized Assets | 78,617.90 | 78,617.90 | 0.00 |
| Distribution - Sale Proceeds | (249,304.50) | (249,304.50) | 0.00 |
| Distribution - Lender / Owner | (976,869.97) | (976,869.97) | 0.00 |
| Retained Earnings | 1,423,640.57 | 1,423,640.57 | 0.00 |
| Current Year Earnings | 108,217.60 | 114,458.97 | (6,241.37) |
| **TOTAL EQUITY** | 384,301.60 | 390,542.97 | (6,241.37) |

| Database: | TRGLDCLIENT | **Balance Sheet** | Page: | 2 |
| ENTITY: | ENCINO | **Trigild Client Services -  NEW** | Date: | 3/1/2018 |
| | | **Encino** | Time: | 03:46 PM |

Accrual

| | Nov 2017 | Oct 2017 | Variance (Net Change) |
|---|---|---|---|
| TOTAL LIABILITIES & EQUITY | 470,016.33 | 476,261.35 | (6,245.02) |

| Database: | TRGLDCLIENT | **Commercial Real Estate Income Statement Summary** |
|---|---|---|

Basis:     Accrual — Encino
ENTITY:    ENCINO — Std. Budget

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual Nov 2017 | Budget Nov 2017 | Variance | % | Actual Nov 2017 | Budget Nov 2017 | Variance | % | Annual Budget |
| **OPERATING INCOME** | | | | | | | | | |
| Base Rent | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% | 0.00 |
| Other Income | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% | 0.00 |
| CAM and Recoveries | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% | 0.00 |
| Treasury Income | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% | 0.00 |
| TOTAL OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0% | (57,728.05) | 0.00 | (57,728.05) | 0% | 0.00 |
| **OPERATING EXPENSES** | | | | | | | | | |
| Payroll | 0.00 | 0.00 | 0.00 | 0% | 1,316.61 | 0.00 | (1,316.61) | 0% | 0.00 |
| CAM - Administrative Expenses | 0.00 | 0.00 | 0.00 | 0% | 656.56 | 0.00 | (656.56) | 0% | 0.00 |
| CAM - Insurance and Property Taxes | 0.00 | 0.00 | 0.00 | 0% | (2,654.48) | 0.00 | 2,654.48 | 0% | 0.00 |
| CAM - Grounds and Landscaping | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% | 0.00 |
| CAM - Janitorial | 0.00 | 0.00 | 0.00 | 0% | 3,912.68 | 0.00 | (3,912.68) | 0% | 0.00 |
| CAM - Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0% | 180.47 | 0.00 | (180.47) | 0% | 0.00 |
| CAM - Security & Life Safety | 0.00 | 0.00 | 0.00 | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% | 0.00 |
| CAM - Utilities | 0.00 | 0.00 | 0.00 | 0% | (2,387.93) | 0.00 | 2,387.93 | 0% | 0.00 |
| TOTAL OPERATING EXPENSE | 0.00 | 0.00 | 0.00 | 0% | 8,163.97 | 0.00 | (8,163.97) | 0% | 0.00 |
| **NET OPERATING INCOME** | 0.00 | 0.00 | 0.00 | 0% | (65,892.02) | 0.00 | (65,892.02) | 0% | 0.00 |
| **NON OPERATING (INCOME) EXPENSE** | | | | | | | | | |
| Non-reimbursable G&A Expenses | 6,241.37 | 0.00 | (6,241.37) | 0% | 66,939.71 | 0.00 | (66,939.71) | 0% | 0.00 |

Database:    TRGLDCLIENT
Basis:       Accrual
ENTITY:      ENCINO

**Commercial Real Estate Income Statement Summary**
**Encino**
**Std. Budget**

| | Current Period | | | | Year-To-Date | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Actual Nov 2017 | Budget Nov 2017 | Variance | % | Actual Nov 2017 | Budget Nov 2017 | Variance | % | Annual Budget |
| Owner's Cost | 0.00 | 0.00 | 0.00 | 0% | 4,731.24 | 0.00 | (4,731.24) | 0% | 0.00 |
| Asset Disposition | 0.00 | 0.00 | 0.00 | 0% | (249,304.50) | 0.00 | 249,304.50 | 0% | 0.00 |
| Capital Expenses | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% | 0.00 |
| Depreciation, Amort & Income Tax | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| TOTAL NON OPERATING (INCOME) EXPENSE | 6,241.37 | 0.00 | (6,241.37) | 0% | (174,109.62) | 0.00 | 174,109.62 | 0% | 0.00 |
| **NET INCOME BEFORE DEBT SERVICE** | (6,241.37) | 0.00 | (6,241.37) | 0% | 108,217.60 | 0.00 | 108,217.60 | 0% | 0.00 |
| Debt Service | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| **NET INCOME** | (6,241.37) | 0.00 | (6,241.37) | 0% | 108,217.60 | 0.00 | 108,217.60 | 0% | 0.00 |

| Database: | TRGLDCLIENT | **Commercial Real Estate Income Statement** |
|---|---|---|
| Basis: | Accrual | Encino |
| ENTITY: | ENCINO | Std. Budget |

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual Nov 2017 | Budget Nov 2017 | Variance | % | Actual Nov 2017 | Budget Nov 2017 | Variance | % Variance | Notes |
| **OPERATING INCOME** | | | | | | | | | |
| Base rent - office | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% | |
| Total Base Rent | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% | |
| Forfeited Security Deposit | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% | |
| Total Other Income | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% | |
| **CAM AND RECOVERIES** | | | | | | | | | |
| CAM - Operating Expenses | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% | |
| Total CAM and Recoveries | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% | |
| **TREASURY INCOME** | | | | | | | | | |
| Interest income - Security Deposits | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% | |
| Total Treasury Income | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% | |
| TOTAL OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0% | (57,728.05) | 0.00 | (57,728.05) | 0% | |
| **OPERATING EXPENSES** | | | | | | | | | |
| **PAYROLL** | | | | | | | | | |
| Asst Manager | 0.00 | 0.00 | 0.00 | 0% | (520.27) | 0.00 | 520.27 | 0% | |
| Housekeeper / Janitorial/ Day Porter | 0.00 | 0.00 | 0.00 | 0% | 241.95 | 0.00 | (241.95) | 0% | |
| Maintenance | 0.00 | 0.00 | 0.00 | 0% | 1,043.89 | 0.00 | (1,043.89) | 0% | |
| Employee Benefits | 0.00 | 0.00 | 0.00 | 0% | 183.34 | 0.00 | (183.34) | 0% | |
| Employee Related Expenses | 0.00 | 0.00 | 0.00 | 0% | 367.70 | 0.00 | (367.70) | 0% | |
| Total Payroll | 0.00 | 0.00 | 0.00 | 0% | 1,316.61 | 0.00 | (1,316.61) | 0% | |
| **CAM - ADMINISTRATIVE EXPENSES** | | | | | | | | | |
| Printing & Postage | 0.00 | 0.00 | 0.00 | 0% | 389.43 | 0.00 | (389.43) | 0% | |
| Software Licensing Fee | 0.00 | 0.00 | 0.00 | 0% | 150.00 | 0.00 | (150.00) | 0% | |
| Travel & Auto | 0.00 | 0.00 | 0.00 | 0% | 117.13 | 0.00 | (117.13) | 0% | |
| Total CAM Administrative Expenses | 0.00 | 0.00 | 0.00 | 0% | 656.56 | 0.00 | (656.56) | 0% | |
| **CAM - INSURANCE AND PROPERTY TAXES** | | | | | | | | | |
| Insurance - Property | 0.00 | 0.00 | 0.00 | 0% | (2,053.60) | 0.00 | 2,053.60 | 0% | |

| Database: | TRGLDCLIENT | **Commercial Real Estate Income Statement** |
|---|---|---|
| Basis: | Accrual | **Encino** |
| ENTITY: | ENCINO | **Std. Budget** |

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual Nov 2017 | Budget Nov 2017 | Variance | % | Actual Nov 2017 | Budget Nov 2017 | Variance | % Variance | Notes |
| Insurance - Liability | 0.00 | 0.00 | 0.00 | 0% | (600.88) | 0.00 | 600.88 | 0% | |
| Total CAM - Ins and Prop Taxes | 0.00 | 0.00 | 0.00 | 0% | (2,654.48) | 0.00 | 2,654.48 | 0% | |
| **CAM - GROUNDS AND LANDSCAPING** | | | | | | | | | |
| Pest Control | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% | |
| Total CAM - Grnds and Landsc | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% | |
| **CAM - JANITORIAL** | | | | | | | | | |
| Cleaning - Contracted | 0.00 | 0.00 | 0.00 | 0% | 405.07 | 0.00 | (405.07) | 0% | |
| Contracted Day Porter | 0.00 | 0.00 | 0.00 | 0% | 3,507.61 | 0.00 | (3,507.61) | 0% | |
| Total CAM Janitorial | 0.00 | 0.00 | 0.00 | 0% | 3,912.68 | 0.00 | (3,912.68) | 0% | |
| **CAM - REPAIRS AND MAINTENANCE** | | | | | | | | | |
| Locks & Keys | 0.00 | 0.00 | 0.00 | 0% | (66.31) | 0.00 | 66.31 | 0% | |
| Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0% | 200.00 | 0.00 | (200.00) | 0% | |
| R&M - Doors and Glass | 0.00 | 0.00 | 0.00 | 0% | (105.00) | 0.00 | 105.00 | 0% | |
| R&M - Elevator Contract | 0.00 | 0.00 | 0.00 | 0% | 33.47 | 0.00 | (33.47) | 0% | |
| R&M - Elevator Repairs & Supplies | 0.00 | 0.00 | 0.00 | 0% | (815.73) | 0.00 | 815.73 | 0% | |
| R&M-Elev/Escal - Misc | 0.00 | 0.00 | 0.00 | 0% | 0.22 | 0.00 | (0.22) | 0% | |
| R&M - HVAC - Repairs & Supplies | 0.00 | 0.00 | 0.00 | 0% | 926.24 | 0.00 | (926.24) | 0% | |
| R&M - Painting Interior | 0.00 | 0.00 | 0.00 | 0% | (1.90) | 0.00 | 1.90 | 0% | |
| R&M - Water Treatment | 0.00 | 0.00 | 0.00 | 0% | 9.48 | 0.00 | (9.48) | 0% | |
| Total CAM Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0% | 180.47 | 0.00 | (180.47) | 0% | |
| **CAM - SECURITY & LIFE SAFETY** | | | | | | | | | |
| Fire, Life Safety - Other | 0.00 | 0.00 | 0.00 | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% | |
| Total CAM Security & Life Safety | 0.00 | 0.00 | 0.00 | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% | |
| **CAM - UTILITIES** | | | | | | | | | |
| Utilities - Electricity | 0.00 | 0.00 | 0.00 | 0% | 1,757.54 | 0.00 | (1,757.54) | 0% | |
| Utilities - Gas | 0.00 | 0.00 | 0.00 | 0% | (776.86) | 0.00 | 776.86 | 0% | |
| Utilities - Water and Sewer | 0.00 | 0.00 | 0.00 | 0% | (3,368.61) | 0.00 | 3,368.61 | 0% | |
| Total CAM - Utilities | 0.00 | 0.00 | 0.00 | 0% | (2,387.93) | 0.00 | 2,387.93 | 0% | |
| Total Operating Expense | 0.00 | 0.00 | 0.00 | 0% | 8,163.97 | 0.00 | (8,163.97) | 0% | |
| **NET OPERATING INCOME** | 0.00 | 0.00 | 0.00 | 0% | (65,892.02) | 0.00 | (65,892.02) | 0% | |

Database:   TRGLDCLIENT

**Commercial Real Estate Income Statement**

Basis:   Accrual

Encino

ENTITY:   ENCINO

**Std. Budget**

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual Nov 2017 | Budget Nov 2017 | Variance | % | Actual Nov 2017 | Budget Nov 2017 | Variance | % Variance | Notes |

**NON OPERATING (INCOME) EXPENSE**

**NON-REIMBURSABLE  G&A EXPENSES**

| | Actual Nov 2017 | Budget Nov 2017 | Variance | % | Actual Nov 2017 | Budget Nov 2017 | Variance | % |
|---|---|---|---|---|---|---|---|---|
| Bank Charges | 35.42 | 0.00 | (35.42) | 0% | 169.64 | 0.00 | (169.64) | 0% |
| Legal Fees - Operations | 6,205.95 | 0.00 | (6,205.95) | 0% | 66,770.07 | 0.00 | (66,770.07) | 0% |
| Total Non-reimbursable G&A Expenses | 6,241.37 | 0.00 | (6,241.37) | 0% | 66,939.71 | 0.00 | (66,939.71) | 0% |
| **OWNER'S COST** | | | | | | | | |
| Insurance | 0.00 | 0.00 | 0.00 | 0% | 3,079.74 | 0.00 | (3,079.74) | 0% |
| R&M - Other - Contract Svc (Interior) | 0.00 | 0.00 | 0.00 | 0% | 965.00 | 0.00 | (965.00) | 0% |
| R&M - Other Flooring | 0.00 | 0.00 | 0.00 | 0% | (13.50) | 0.00 | 13.50 | 0% |
| Receiver Fees - Admin | 0.00 | 0.00 | 0.00 | 0% | 700.00 | 0.00 | (700.00) | 0% |
| Total Owner's Cost | 0.00 | 0.00 | 0.00 | 0% | 4,731.24 | 0.00 | (4,731.24) | 0% |
| **ASSET DISPOSITION** | | | | | | | | |
| Proceeds from Sale | 0.00 | 0.00 | 0.00 | 0% | (249,304.50) | 0.00 | 249,304.50 | 0% |
| Total Asset Disposition | 0.00 | 0.00 | 0.00 | 0% | (249,304.50) | 0.00 | 249,304.50 | 0% |
| **Building & Structure** | | | | | | | | |
| Tenant Improvements | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% |
| Total Building & Structure | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% |
| Total Capital Expenses | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% |
| Total Non Operating (Income) Expense | 6,241.37 | 0.00 | (6,241.37) | 0% | (174,109.62) | 0.00 | 174,109.62 | 0% |
| **NET INCOME BEFORE DEBT SERVIC** | (6,241.37) | 0.00 | (6,241.37) | 0% | 108,217.60 | 0.00 | 108,217.60 | 0% |
| **NET INCOME** | (6,241.37) | 0.00 | (6,241.37) | 0% | 108,217.60 | 0.00 | 108,217.60 | 0% |

3/2/2018      05:33 AM

| Database: TRGLDCLIENT | | Commercial Real Estate 12 Month Rolling Income Statement Report | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accrual | | Encino | | | | | | | | | | |
| ENTITY: ENCINO | | Std. Budget | | | | | | | | | | |

| | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Sep 2017 | Oct 2017 | Nov 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | | | | | | |
| Base rent - office | 263,097 | 0 | -57,931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 205,165 |
| Rent Abatement | -50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -50 |
| Total Base Rent | 263,047 | 0 | -57,931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 205,115 |
| Forfeited Security Deposit | 0 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 |
| Total Other Income | 0 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 |
| **CAM AND RECOVERIES** | | | | | | | | | | | | | |
| CAM - Operating Expenses | 2,536 | 0 | -488 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,048 |
| Total CAM and Recoveries | 2,536 | 0 | -488 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,048 |
| **TREASURY INCOME** | | | | | | | | | | | | | |
| Interest income - Security Deposits | 1 | 0 | 191 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192 |
| Total Treasury Income | 1 | 0 | 191 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192 |
| TOTAL OPERATING INCOME | 265,583 | 0 | -57,728 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 207,855 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | |
| **PAYROLL** | | | | | | | | | | | | | |
| Asst Manager | -431 | 0 | 1,138 | 0 | 0 | 0 | 0 | -1,658 | 0 | 0 | 0 | 0 | -951 |
| Housekeeper / Janitorial/ Day Porter | -167 | 0 | 242 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 |
| Maintenance | -783 | 0 | 1,044 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 261 |
| Employee Benefits | 0 | 0 | 0 | 183 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 183 |
| Employee Related Expenses | -341 | 0 | 487 | 0 | 0 | 295 | 0 | -414 | 0 | 0 | 0 | 0 | 27 |
| Total Payroll | -1,721 | 0 | 2,911 | 183 | 0 | 295 | 0 | -2,072 | 0 | 0 | 0 | 0 | -405 |
| **CAM - ADMINISTRATIVE EXPENSES** | | | | | | | | | | | | | |
| Management Fee | 2,129 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,129 |
| Printing & Postage | 19 | 0 | 74 | 265 | 0 | 6 | 0 | 44 | 0 | 0 | 0 | 0 | 408 |
| Software Licensing Fee | 0 | 0 | 0 | 150 | 150 | 0 | -150 | 0 | 0 | 0 | 0 | 0 | 150 |
| Travel & Auto | 0 | 0 | 0 | 0 | 0 | 0 | 117 | 0 | 0 | 0 | 0 | 0 | 117 |

3/2/2018  05:38 AM

| Database: TRGLDCLIENT<br>Accrual<br>ENTITY: ENCINO | | | Commercial Real Estate 12 Month Rolling Income Statement Report<br>Encino<br>Std. Budget | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Sep 2017 | Oct 2017 | Nov 2017 | Total |
| Total CAM Administrative Expenses | 2,148 | 0 | 74 | 415 | 150 | 6 | -33 | 44 | 0 | 0 | 0 | 0 | 2,804 |
| **CAM - INSURANCE AND PROPERTY TAXES** | | | | | | | | | | | | | |
| Insurance - Property | 0 | 0 | 0 | 0 | 197 | 0 | -2,251 | 0 | 0 | 0 | 0 | 0 | -2,054 |
| Insurance - Liability | 0 | 0 | 0 | 0 | 58 | 0 | -658 | 0 | 0 | 0 | 0 | 0 | -601 |
| Total CAM - Ins and Prop Taxes | 0 | 0 | 0 | 0 | 255 | 0 | -2,909 | 0 | 0 | 0 | 0 | 0 | -2,654 |
| **CAM - GROUNDS AND LANDSCAPING** | | | | | | | | | | | | | |
| Pest Control | 73 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 |
| Total CAM - Grnds and Landsc | 73 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 |
| **CAM - JANITORIAL** | | | | | | | | | | | | | |
| Cleaning - Contracted | 0 | 0 | 255 | 150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 405 |
| Cleaning - Supplies | -1,908 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1,908 |
| Contracted Day Porter | 0 | 0 | 3,658 | -150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,508 |
| Total CAM Janitorial | -1,908 | 0 | 3,913 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,004 |
| **CAM - REPAIRS AND MAINTENANCE** | | | | | | | | | | | | | |
| Locks & Keys | 880 | -66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 814 |
| Repairs and Maintenance | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 |
| R&M - Doors and Glass | 0 | 20 | -125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -105 |
| R&M - Elevator Contract | 408 | 0 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 441 |
| R&M - Elevator Repairs & Supplies | 0 | 0 | -816 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -816 |
| R&M-Elev/Escal - Misc | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| R&M - HVAC - Repairs & Supplies | 0 | 0 | 764 | 162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 926 |
| R&M - Painting Interior | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2 |
| R&M - Water Treatment | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| Total CAM Repairs and Maintenance | 1,296 | -48 | 66 | 162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,477 |
| **CAM - SECURITY & LIFE SAFETY** | | | | | | | | | | | | | |
| Security - Contracted | -704 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -704 |
| Fire, Life Safety - Other | -10 | 5,300 | 1,838 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,128 |
| Total CAM Security & Life Safety | -714 | 5,300 | 1,838 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,424 |
| **CAM - UTILITIES** | | | | | | | | | | | | | |
| Utilities - Electricity | -26,619 | 0 | 1,758 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -24,861 |

3/2/2018  05:38 AM

| Database: | TRGLDCLIENT | | | | | Commercial Real Estate 12 Month Rolling Income Statement Report | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accrual | | | | | | Encino | | | | | | | |
| ENTITY: | ENCINO | | | | | Std. Budget | | | | | | | |

| | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Sep 2017 | Oct 2017 | Nov 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Utilities - Gas | 6 | -732 | 0 | 0 | -45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -771 |
| Utilities - Water and Sewer | -141 | 0 | -3,369 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -3,510 |
| Utilities - Trash | 1,272 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,272 |
| | | | | | | | | | | | | | |
| Total CAM - Utilities | -25,482 | -732 | -1,611 | 0 | -45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -27,870 |
| | | | | | | | | | | | | | |
| Total Operating Expense | -26,309 | 4,520 | 7,192 | 761 | 359 | 301 | -2,942 | -2,028 | 0 | 0 | 0 | 0 | -18,145 |
| | | | | | | | | | | | | | |
| **NET OPERATING INCOME** | 291,891 | -4,520 | -64,920 | -761 | -359 | -301 | 2,942 | 2,028 | 0 | 0 | 0 | 0 | 225,999 |
| | | | | | | | | | | | | | |
| **NON OPERATING (INCOME) EXPENSE** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **NON-REIMBURSABLE  G&A EXPENSES** | | | | | | | | | | | | | |
| Bank Charges | 18 | 0 | 20 | 13 | 13 | 13 | 18 | 17 | 18 | 0 | 23 | 35 | 187 |
| Legal Fees - Operations | 0 | 0 | 50,099 | -1,344 | 0 | 9,630 | 2,178 | 0 | 0 | 0 | 0 | 6,206 | 66,770 |
| Miscellaneous | 845 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 845 |
| Printing & Postage | 271 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 271 |
| Travel & Auto | 636 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 636 |
| | | | | | | | | | | | | | |
| Total Non-reimbursable G&A Expenses | 1,770 | 0 | 50,119 | -1,331 | 13 | 9,643 | 2,196 | 17 | 18 | 0 | 23 | 6,241 | 68,710 |
| | | | | | | | | | | | | | |
| **OWNER'S COST** | | | | | | | | | | | | | |
| Insurance | 0 | -17,255 | 0 | 0 | -8,151 | 10,932 | 24,855 | 0 | 0 | -7,302 | 0 | 0 | 3,080 |
| R&M - Other - Contract Svc (Interior) | 0 | 0 | 0 | 965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 965 |
| R&M - Other Flooring | 257 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 243 |
| Receiver Fees - Legal | 385 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 385 |
| Receiver Fees - Admin | 2,825 | 0 | 400 | 0 | 0 | 275 | 25 | 0 | 0 | 0 | 0 | 0 | 3,525 |
| | | | | | | | | | | | | | |
| Total Owner's Cost | 3,467 | -17,268 | 400 | 965 | -8,151 | 11,207 | 24,880 | 0 | 0 | -7,302 | 0 | 0 | 8,198 |
| | | | | | | | | | | | | | |
| **ASSET DISPOSITION** | | | | | | | | | | | | | |
| Proceeds from Sale | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -249,305 | 0 | 0 | 0 | 0 | -249,305 |
| | | | | | | | | | | | | | |
| Total Asset Disposition | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -249,305 | 0 | 0 | 0 | 0 | -249,305 |
| | | | | | | | | | | | | | |
| **Building & Structure** | | | | | | | | | | | | | |
| Tenant Improvements | 0 | 0 | 3,524 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,524 |
| Painting - Interior | 1,007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,007 |
| | | | | | | | | | | | | | |
| Total Building & Structure | 1,007 | 0 | 3,524 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,531 |

3/2/2018  05:38 AM

| Database: | TRGLDCLIENT | Commercial Real Estate 12 Month Rolling Income Statement Report |
| Accrual | | Encino |
| ENTITY: | ENCINO | Std. Budget |

| | Dec 2016 | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Sep 2017 | Oct 2017 | Nov 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Capital Expenses | 1,007 | 0 | 3,524 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,531 |
| Total Non Operating (Income) Expense | 6,244 | -17,268 | 54,043 | -366 | -8,138 | 20,851 | 27,076 | -249,287 | 18 | -7,302 | 23 | 6,241 | -167,866 |
| **NET INCOME BEFORE DEBT SERVICE** | 285,648 | 12,748 | -118,963 | -395 | 7,779 | -21,152 | -24,134 | 251,315 | -18 | 7,302 | -23 | -6,241 | 393,865 |
| **NET INCOME** | 285,648 | 12,748 | -118,963 | -395 | 7,779 | -21,152 | -24,134 | 251,315 | -18 | 7,302 | -23 | -6,241 | 393,865 |

3/2/2018  05:38 AM

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 12/5/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 11:45 AM |
| | | | Period: 11/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**ENCINO-HO3961   Radiology Disc of Encino**        Master Occupant Id: HO00000002702-1       Day Due:   1  Delq Day:
100       Current       Last Payment:   11/15/2016  11,140.87

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 11,111.70 | 0.00 | 0.00 | 0.00 | 0.00 | 11,111.70 |
| 12/1/2016 | CAM | CAM | CH | 29.17 | 0.00 | 0.00 | 0.00 | 0.00 | 29.17 |
| | BRO | Base Rent Office | | 11,111.70 | 0.00 | 0.00 | 0.00 | 0.00 | 11,111.70 |
| | CAM | CAM | | 29.17 | 0.00 | 0.00 | 0.00 | 0.00 | 29.17 |
| **Radiology Disc of Encino Total:** | | | | 11,140.87 | 0.00 | 0.00 | 0.00 | 0.00 | 11,140.87 |

**ENCINO-HO3962   Reza Torchizy, M.D.**        Master Occupant Id: HO00000002703-1       Day Due:   1  Delq Day:
105       Current       Last Payment:   11/8/2016  5,039.92

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 5,028.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,028.15 |
| 12/1/2016 | CAM | CAM | CH | 11.77 | 0.00 | 0.00 | 0.00 | 0.00 | 11.77 |
| | BRO | Base Rent Office | | 5,028.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,028.15 |
| | CAM | CAM | | 11.77 | 0.00 | 0.00 | 0.00 | 0.00 | 11.77 |
| **Reza Torchizy, M.D. Total:** | | | | 5,039.92 | 0.00 | 0.00 | 0.00 | 0.00 | 5,039.92 |

**ENCINO-HO3963   Bruce Eliot Fishman**        Master Occupant Id: HO00000002704-1       Day Due:   1  Delq Day:
108       Current       Last Payment:   11/1/2016  8,685.94

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |
| | BRO | Base Rent Office | | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |
| **Bruce Eliot Fishman Total:** | | | | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |

**ENCINO-HO3965   Artur Tosunyan**        Master Occupant Id: HO00000002706-1       Day Due:   1  Delq Day:
111       Current       Last Payment:   11/4/2016  6,288.71

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2016 | KEY | Keys, Access Cards, Lo | CH | 265.38 | 0.00 | 0.00 | 0.00 | 0.00 | 265.38 |
| 12/1/2016 | BRO | Base Rent Office | CH | 6,145.73 | 0.00 | 0.00 | 0.00 | 0.00 | 6,145.73 |
| 12/1/2016 | CAM | CAM | CH | 142.98 | 0.00 | 0.00 | 0.00 | 0.00 | 142.98 |
| | BRO | Base Rent Office | | 6,145.73 | 0.00 | 0.00 | 0.00 | 0.00 | 6,145.73 |
| | CAM | CAM | | 142.98 | 0.00 | 0.00 | 0.00 | 0.00 | 142.98 |
| | KEY | Keys, Access Cards, Lo | | 265.38 | 0.00 | 0.00 | 0.00 | 0.00 | 265.38 |
| **Artur Tosunyan Total:** | | | | 6,554.09 | 0.00 | 0.00 | 0.00 | 0.00 | 6,554.09 |

**ENCINO-HO3966   The Princetonw Review, Inc.**        Master Occupant Id: HO00000002707-1       Day Due:   1  Delq Day:
115       Inactive       Last Payment:   8/8/2016  1,718.18

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | CAM | CAM | CH | 23.60 | 0.00 | 0.00 | 0.00 | 0.00 | 23.60 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 131.45 | 0.00 | 0.00 | 0.00 | 0.00 | 131.45 |
| 5/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 6/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 7/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 7/1/2016 | CAM | CAM | CH | 374.74 | 0.00 | 0.00 | 0.00 | 0.00 | 374.74 |
| 8/1/2016 | BRO | Base Rent Office | CH | 40.01 | 0.00 | 0.00 | 0.00 | 0.00 | 40.01 |
| 8/1/2016 | CAM | CAM | CH | 96.71 | 0.00 | 0.00 | 0.00 | 0.00 | 96.71 |
| 9/1/2016 | BRO | Base Rent Office | CH | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 2 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | | 12/5/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | | 11:45 AM |
| | | | Period: 11/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 505.34 | 0.00 | 0.00 | 0.00 | 0.00 | 505.34 |
| | CAM | CAM | | 495.05 | 0.00 | 0.00 | 0.00 | 0.00 | 495.05 |
| | PYC | Prior Year - CAM | | 131.45 | 0.00 | 0.00 | 0.00 | 0.00 | 131.45 |
| | **The Princetonw Review, Inc. Total:** | | | 1,131.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,131.84 |

| ENCINO-HO3967 | **Hanger Prosthetics & Ort, Inc.** | | | Master Occupant Id: HO00000002708-1 | | Day Due: | 1 Delq Day: | |
| | | | | 120 Current | | Last Payment: | 12/2/2016 | 9,326.34 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | CAM | CAM | CH | 69.08 | 0.00 | 0.00 | 0.00 | 0.00 | 69.08 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 192.48 | 0.00 | 0.00 | 0.00 | 0.00 | 192.48 |
| 4/28/2016 | ELE | Electric Reimbursement | CH | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| 4/28/2016 | WAT | Water Reimbursement | CH | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| 5/1/2016 | CAM | CAM | CH | 34.54 | 0.00 | 0.00 | 0.00 | 0.00 | 34.54 |
| 11/1/2016 | BRO | Base Rent Office | CH | 9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | 9,085.88 |
| 11/30/2016 | ABT | Abatements | NC | -9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | -9,085.88 |
| | ABT | Abatements | | -9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | -9,085.88 |
| | BRO | Base Rent Office | | 9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | 9,085.88 |
| | CAM | CAM | | 103.62 | 0.00 | 0.00 | 0.00 | 0.00 | 103.62 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 192.48 | 0.00 | 0.00 | 0.00 | 0.00 | 192.48 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **Hanger Prosthetics & Ort, Inc. Total:** | | | 1,137.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,137.52 |
| | | Prepaid: | | -172.70 | | | | | |
| | | Balance: | | 964.82 | | | | | |

| ENCINO-HO3968 | **Maryam Navab, D.D.S.** | | | Master Occupant Id: HO00000002709-1 | | Day Due: | 1 Delq Day: | |
| | | | | 208 Current | | Last Payment: | 11/2/2016 | 2,391.67 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 2,318.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2,318.32 |
| 12/1/2016 | CAM | CAM | CH | 73.35 | 0.00 | 0.00 | 0.00 | 0.00 | 73.35 |
| | BRO | Base Rent Office | | 2,318.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2,318.32 |
| | CAM | CAM | | 73.35 | 0.00 | 0.00 | 0.00 | 0.00 | 73.35 |
| | **Maryam Navab, D.D.S. Total:** | | | 2,391.67 | 0.00 | 0.00 | 0.00 | 0.00 | 2,391.67 |

| ENCINO-HO3969 | **Asre Emrooz** | | | Master Occupant Id: HO00000002710-1 | | Day Due: | 1 Delq Day: | |
| | | | | 212 Current | | Last Payment: | 11/18/2016 | 1,200.00 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/21/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 |
| | BRO | Base Rent Office | | 28,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,200.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 3 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | | Date: | 12/5/2017 |
| | | | Encino | | | | Time: | 11:45 AM |
| | | | Period: 11/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **Asre Emrooz Total:** | | | 28,210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,210.00 |
| | | | | | | | | | |
| ENCINO-HO3970 | **Cyrus Iranpour** | | | Master Occupant Id: HO00000002711-1 | | | Day Due: | 1 Delq Day: | |
| | | | | 213A | Current | | Last Payment: | 11/2/2016 | 1,085.32 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,011.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,011.22 |
| 12/1/2016 | CAM | CAM | CH | 74.10 | 0.00 | 0.00 | 0.00 | 0.00 | 74.10 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 1,011.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,011.22 |
| | CAM | CAM | | 74.10 | 0.00 | 0.00 | 0.00 | 0.00 | 74.10 |
| | **Cyrus Iranpour Total:** | | | 1,085.32 | 0.00 | 0.00 | 0.00 | 0.00 | 1,085.32 |
| | | | | | | | | | |
| ENCINO-HO3971 | **Vahdat and Associates** | | | Master Occupant Id: HO00000002712-1 | | | Day Due: | 1 Delq Day: | |
| | | | | 214 | Inactive | | Last Payment: | 10/31/2016 | 2,568.21 |
| | | | | | | | | | |
| 10/1/2016 | BRO | Base Rent Office | CH | 2,550.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.64 |
| 10/1/2016 | CAM | CAM | CH | 17.57 | 0.00 | 0.00 | 0.00 | 0.00 | 17.57 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 2,550.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.64 |
| | CAM | CAM | | 17.57 | 0.00 | 0.00 | 0.00 | 0.00 | 17.57 |
| | **Vahdat and Associates Total:** | | | 2,568.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,568.21 |
| | | | | | | | | | |
| ENCINO-HO3972 | **Dr. Isac Yafai, D.D.S.** | | | Master Occupant Id: HO00000002713-1 | | | Day Due: | 1 Delq Day: | |
| | | | | 215 | Current | | Last Payment: | 11/2/2016 | 2,000.73 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,995.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.11 |
| 12/1/2016 | CAM | CAM | CH | 5.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5.62 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 1,995.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.11 |
| | CAM | CAM | | 5.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5.62 |
| | **Dr. Isac Yafai, D.D.S. Total:** | | | 2,000.73 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.73 |
| | | | | | | | | | |
| ENCINO-HO3973 | **Mahmoud Kharazmi** | | | Master Occupant Id: HO00000002714-1 | | | Day Due: | 1 Delq Day: | |
| | | | | 221 | Current | | Last Payment: | 10/6/2016 | 1,065.00 |
| 4/5/2016 | BRO | Base Rent Office | CH | 735.31 | 0.00 | 0.00 | 0.00 | 0.00 | 735.31 |
| 4/5/2016 | BRO | Base Rent Office | CH | 1,051.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,051.33 |
| 4/5/2016 | BRO | Base Rent Office | CH | 738.21 | 0.00 | 0.00 | 0.00 | 0.00 | 738.21 |
| 5/1/2016 | BRO | Base Rent Office | CH | 1,062.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,062.10 |
| 6/1/2016 | BRO | Base Rent Office | CH | 1,032.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,032.10 |
| 7/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 7/29/2016 | NSF | NSF Fee | CH | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 1,062.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,062.10 |
| 9/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 10/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 11/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 16,341.65 | 0.00 | 0.00 | 0.00 | 0.00 | 16,341.65 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | **Mahmoud Kharazmi Total:** | | | 16,366.65 | 0.00 | 0.00 | 0.00 | 0.00 | 16,366.65 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 4 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | | Date: | 12/5/2017 |
| | | | Encino | | | | Time: | 11:45 AM |
| | | | Period: 11/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| ENCINO-HO3974 | **Kathy Ngo** | | | Master Occupant Id: HO00000002715-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 223 Current | | Last Payment: | 8/24/2016 | 865.46 | |
| 9/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 9/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 10/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 10/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 11/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 11/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 12/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 12/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| | ABT | Abatements | | -200.00 | 0.00 | 0.00 | 0.00 | 0.00 | -200.00 |
| | BRO | Base Rent Office | | 3,626.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,626.72 |
| | CAM | CAM | | 35.12 | 0.00 | 0.00 | 0.00 | 0.00 | 35.12 |
| | **Kathy Ngo Total:** | | | 3,461.84 | 0.00 | 0.00 | 0.00 | 0.00 | 3,461.84 |
| ENCINO-HO3976 | **Elaheh Zianouri** | | | Master Occupant Id: HO00000002717-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 225 Current | | Last Payment: | 11/4/2016 | 2,250.00 | |
| 7/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 8/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 9/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 10/1/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 10/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 11/1/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 11/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,294.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,294.33 |
| 12/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| | BRO | Base Rent Office | | 2,515.98 | 0.00 | 0.00 | 0.00 | 0.00 | 2,515.98 |
| | CAM | CAM | | 34.26 | 0.00 | 0.00 | 0.00 | 0.00 | 34.26 |
| | **Elaheh Zianouri Total:** | | | 2,550.24 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.24 |
| ENCINO-HO3977 | **Laila Shamsa** | | | Master Occupant Id: HO00000002718-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 226B Current | | Last Payment: | 11/1/2016 | 500.00 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | BRO | Base Rent Office | | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | **Laila Shamsa Total:** | | | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| ENCINO-HO3978 | **Roland Land Investment** | | | Master Occupant Id: HO00000002719-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 300 Current | | Last Payment: | 11/1/2016 | 13,952.00 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |

| Database: | TRGLDCLIENT | | | Aged Delinquencies | | | Page: | 5 |
| ENTITY: | ENCINO | | | Trigild Client Services - NEW | | | Date: | 12/5/2017 |
| | | | | Encino | | | Time: | 11:45 AM |
| | | | | Period: 11/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |
| **Roland Land Investment Total:** | | | | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |
| ENCINO-HO3979 | **Khosro Sadeghani M.D.** | | | Master Occupant Id: HO00000002720-1 | | Day Due:  1 | Delq Day: | | |
| | | | | 304        Current | | Last Payment: | 11/7/2016 | 2,921.74 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| 12/1/2016 | CAM | CAM | CH | 21.74 | 0.00 | 0.00 | 0.00 | 0.00 | 21.74 |
| | BRO | Base Rent Office | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | CAM | CAM | | 21.74 | 0.00 | 0.00 | 0.00 | 0.00 | 21.74 |
| **Khosro Sadeghani M.D. Total:** | | | | 2,921.74 | 0.00 | 0.00 | 0.00 | 0.00 | 2,921.74 |
| ENCINO-HO3980 | **Babak Manesh, D.D.S.** | | | Master Occupant Id: HO00000002721-1 | | Day Due:  1 | Delq Day: | | |
| | | | | 306        Current | | Last Payment: | 11/1/2016 | 2,651.33 | |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,624.90 | 0.00 | 0.00 | 0.00 | 0.00 | 2,624.90 |
| 12/1/2016 | CAM | CAM | CH | 26.43 | 0.00 | 0.00 | 0.00 | 0.00 | 26.43 |
| | BRO | Base Rent Office | | 2,624.90 | 0.00 | 0.00 | 0.00 | 0.00 | 2,624.90 |
| | CAM | CAM | | 26.43 | 0.00 | 0.00 | 0.00 | 0.00 | 26.43 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| **Babak Manesh, D.D.S. Total:** | | | | 2,661.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,661.33 |
| ENCINO-HO3981 | **Naim Periodontics & Dental** | | | Master Occupant Id: HO00000002722-1 | | Day Due:  1 | Delq Day: | | |
| | | | | 308        Current | | Last Payment: | 11/7/2016 | 2,985.96 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,964.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,964.88 |
| 12/1/2016 | CAM | CAM | CH | 21.08 | 0.00 | 0.00 | 0.00 | 0.00 | 21.08 |
| | BRO | Base Rent Office | | 2,964.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,964.88 |
| | CAM | CAM | | 21.08 | 0.00 | 0.00 | 0.00 | 0.00 | 21.08 |
| **Naim Periodontics & Dental Total:** | | | | 2,985.96 | 0.00 | 0.00 | 0.00 | 0.00 | 2,985.96 |
| ENCINO-HO3983 | **David Zarian, M.D.** | | | Master Occupant Id: HO00000002724-1 | | Day Due:  1 | Delq Day: | | |
| | | | | 310        Current | | Last Payment: | 11/18/2016 | 2,850.00 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| | BRO | Base Rent Office | | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| **David Zarian, M.D. Total:** | | | | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| ENCINO-HO3984 | **William Josephs, PH.D.** | | | Master Occupant Id: HO00000002725-1 | | Day Due:  1 | Delq Day: | | |
| | | | | 311        Current | | Last Payment: | 11/1/2016 | 1,741.37 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,729.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1,729.51 |
| 12/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |
| | BRO | Base Rent Office | | 1,729.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1,729.51 |
| | CAM | CAM | | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 6 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 12/5/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 11:45 AM |
| | | | Period: 11/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **William Josephs, PH.D. Total:** | | | 1,741.37 | 0.00 | 0.00 | 0.00 | 0.00 | 1,741.37 |
| ENCINO-HO3985 | **Sabouri and Torigian, LLP** | | | Master Occupant Id: HO00000002726-1 | | | Day Due: 1 | Delq: | |
| | | | | 312 | Current | | Last Payment: | 11/18/2016 | 3,543.87 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,535.00 |
| 12/1/2016 | CAM | CAM | CH | 8.87 | 0.00 | 0.00 | 0.00 | 0.00 | 8.87 |
| | BRO | Base Rent Office | | 3,535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,535.00 |
| | CAM | CAM | | 8.87 | 0.00 | 0.00 | 0.00 | 0.00 | 8.87 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | **Sabouri and Torigian, LLP Total:** | | | 3,553.87 | 0.00 | 0.00 | 0.00 | 0.00 | 3,553.87 |
| ENCINO-HO3986 | **Parsa Mohebi** | | | Master Occupant Id: HO00000002727-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 313 | Inactive | | Last Payment: | 8/9/2016 | 5,470.97 |
| 4/5/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 4/5/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 5/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 6/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 7/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 8/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | CAM | CAM | | 2,299.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,299.26 |
| | **Parsa Mohebi Total:** | | | 2,299.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,299.26 |
| ENCINO-HO4124 | **Parsa Mohebi** | | | Master Occupant Id: HO00000002727-2 | | | Day Due: 1 | Delq Day: | |
| | | | | 313 | Current | | Last Payment: | 11/1/2016 | 7,883.21 |
| 12/1/2016 | BRO | Base Rent Office | CH | 7,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| 12/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | BRO | Base Rent Office | | 7,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| | CAM | CAM | | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | **Parsa Mohebi Total:** | | | 7,883.21 | 0.00 | 0.00 | 0.00 | 0.00 | 7,883.21 |
| ENCINO-HO3987 | **Kourosh S. Tehrani** | | | Master Occupant Id: HO00000002728-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 314 | Current | | Last Payment: | 11/8/2016 | 2,398.02 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,376.06 | 0.00 | 0.00 | 0.00 | 0.00 | 2,376.06 |
| 12/1/2016 | CAM | CAM | CH | 21.96 | 0.00 | 0.00 | 0.00 | 0.00 | 21.96 |
| | BRO | Base Rent Office | | 2,376.06 | 0.00 | 0.00 | 0.00 | 0.00 | 2,376.06 |
| | CAM | CAM | | 21.96 | 0.00 | 0.00 | 0.00 | 0.00 | 21.96 |
| | **Kourosh S. Tehrani Total:** | | | 2,398.02 | 0.00 | 0.00 | 0.00 | 0.00 | 2,398.02 |
| ENCINO-HO3988 | **Daryoush Sabouri** | | | Master Occupant Id: HO00000002729-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 400A | Current | | Last Payment: | 11/4/2016 | 933.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 7 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | | Date: | 12/5/2017 |
| | | | Encino | | | | Time: | 11:45 AM |
| | | | Period: 11/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |
| | **Daryoush Sabouri Total:** | | | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |
| ENCINO-HO3989 | **Daryoush Sabouri** | | | Master Occupant Id: HO00000002730-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 400B Current | | | Last Payment: | 11/4/2016 | 402.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |
| | BRO | Base Rent Office | | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |
| | **Daryoush Sabouri Total:** | | | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |
| ENCINO-HO3990 | **Joseph Maghen** | | | Master Occupant Id: HO00000002731-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 400C Current | | | Last Payment: | 10/31/2016 | 400.00 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | LAT | Late Fees | CH | 40.65 | 0.00 | 0.00 | 0.00 | 0.00 | 40.65 |
| 4/5/2016 | LAT | Late Fees | CH | 40.65 | 0.00 | 0.00 | 0.00 | 0.00 | 40.65 |
| 5/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 6/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 7/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 8/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 9/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| 10/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 11/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| 12/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| | BRO | Base Rent Office | | 1,272.05 | 0.00 | 0.00 | 0.00 | 0.00 | 1,272.05 |
| | LAT | Late Fees | | 81.30 | 0.00 | 0.00 | 0.00 | 0.00 | 81.30 |
| | **Joseph Maghen Total:** | | | 1,353.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,353.35 |
| ENCINO-HO3991 | **Jaklin Naghdi** | | | Master Occupant Id: HO00000002732-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 400D Current | | | Last Payment: | 11/15/2016 | 797.85 |
| 12/1/2016 | BRO | Base Rent Office | CH | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |
| | BRO | Base Rent Office | | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |
| | **Jaklin Naghdi Total:** | | | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |
| ENCINO-HO3992 | **Marjan Tehranchi** | | | Master Occupant Id: HO00000002733-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 400E Inactive | | | Last Payment: | 6/7/2016 | 1,140.00 |
| 4/5/2016 | BRO | Base Rent Office | CH | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| | BRO | Base Rent Office | | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| | **Marjan Tehranchi Total:** | | | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| ENCINO-HO3993 | **Matin Ashooriyoun, Ali Zelli** | | | Master Occupant Id: HO00000002734-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 400F Current | | | Last Payment: | 10/17/2016 | 675.81 |
| 9/21/2016 | LAT | Late Fees | CH | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Database: | TRGLDCLIENT | | | Aged Delinquencies | | | Page: | 8 |
| ENTITY: | ENCINO | | | Trigild Client Services - NEW | | | Date: | 12/5/2017 |
| | | | | Encino | | | Time: | 11:45 AM |
| | | | | Period: 11/17 | | | | |

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2016 | LAT | Late Fees | CH | 61.45 | 0.00 | 0.00 | 0.00 | 0.00 | 61.45 |
| 11/1/2016 | BRO | Base Rent Office | CH | 614.46 | 0.00 | 0.00 | 0.00 | 0.00 | 614.46 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 11/30/2016 | LAT | Late Fees | CH | 61.45 | 0.00 | 0.00 | 0.00 | 0.00 | 61.45 |
| 12/1/2016 | BRO | Base Rent Office | CH | 614.46 | 0.00 | 0.00 | 0.00 | 0.00 | 614.46 |
| | BRO | Base Rent Office | | 1,228.92 | 0.00 | 0.00 | 0.00 | 0.00 | 1,228.92 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | LAT | Late Fees | | 123.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123.00 |
| | **Matin Ashooriyoun, Ali Zelli Total:** | | | **1,361.92** | **0.00** | **0.00** | **0.00** | **0.00** | **1,361.92** |

| ENCINO-HO3996 | **Global Agricultural Trading** | | Master Occupant Id: HO00000002737-1 | | Day Due: | 1 | Delq Day: | 9/1/2016 | 580.00 |
| | | | 400J | Inactive | | | Last Payment: | | |

| | | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2016 | BRO | Base Rent Office | CH | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| | BRO | Base Rent Office | | 1,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.00 |
| | **Global Agricultural Trading Total:** | | | **1,160.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,160.00** |

| ENCINO-HO3997 | **Jamshid Assef D.D.S.** | | Master Occupant Id: HO00000002738-1 | | Day Due: | 1 | Delq Day: | 12/2/2016 | 3,547.95 |
| | | | 401 | Current | | | Last Payment: | | |

| | | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | BRO | Base Rent Office | CH | 3,004.74 | 0.00 | 0.00 | 0.00 | 0.00 | 3,004.74 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 4/5/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 4/5/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 148.04 | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 |
| 6/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 7/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 8/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 9/1/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 9/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 10/1/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 10/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 11/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 12/1/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 12/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| | BRO | Base Rent Office | | 13,854.64 | 0.00 | 0.00 | 0.00 | 0.00 | 13,854.64 |
| | CAM | CAM | | 221.31 | 0.00 | 0.00 | 0.00 | 0.00 | 221.31 |
| | PYC | Prior Year - CAM | | 148.04 | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 |
| | **Jamshid Assef D.D.S. Total:** | | | **14,223.99** | **0.00** | **0.00** | **0.00** | **0.00** | **14,223.99** |

| ENCINO-HO3998 | **Med-Net Medical Service, Inc** | | Master Occupant Id: HO00000002739-1 | | Day Due: | 1 | Delq Day: | 11/2/2016 | 3,266.45 |
| | | | 403 | Current | | | Last Payment: | | |

| | | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 3,257.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,257.75 |
| 12/1/2016 | CAM | CAM | CH | 8.70 | 0.00 | 0.00 | 0.00 | 0.00 | 8.70 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 9 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Trigild Client Services - NEW | | | Date: | | 12/5/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | | 11:45 AM |
| | | | Period: 11/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | BRO | Base Rent Office | | 3,257.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,257.75 |
| | CAM | CAM | | 8.70 | 0.00 | 0.00 | 0.00 | 0.00 | 8.70 |
| | **Med-Net Medical Service, Inc Total:** | | | 3,266.45 | 0.00 | 0.00 | 0.00 | 0.00 | 3,266.45 |
| ENCINO-HO3999 | **M. Aaron Yashouafar** | | | Master Occupant Id: HO00000002740-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 404A      Inactive | | Last Payment: | | 6/28/2016 | 750.00 |
| 7/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | BRO | Base Rent Office | | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| | **M. Aaron Yashouafar Total:** | | | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| ENCINO-HO4086 | **Tiffany E. Feder** | | | Master Occupant Id: HO00000002741-2 | | Day Due: | 1 | Delq Day: | |
| | | | | 226D      Current | | Last Payment: | | 11/4/2016 | 900.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | BRO | Base Rent Office | | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | **Tiffany E. Feder Total:** | | | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| ENCINO-HO4001 | **Social Lighthouse, A PTR** | | | Master Occupant Id: HO00000002742-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 404D      Inactive | | Last Payment: | | 12/1/2016 | 10.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| | BRO | Base Rent Office | | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| | **Social Lighthouse, A PTR Total:** | | | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| ENCINO-HO4002 | **Dr. Naghmeh Niki Javaherian** | | | Master Occupant Id: HO00000002743-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 407      Current | | Last Payment: | | 11/4/2016 | 2,130.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| | BRO | Base Rent Office | | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| | **Dr. Naghmeh Niki Javaherian Total:** | | | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| ENCINO-HO4003 | **Oleg &Y. Marchenko,Y. Livshits** | | | Master Occupant Id: HO00000002744-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 409      Current | | Last Payment: | | 11/15/2016 | 2,985.45 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,946.36 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.36 |
| 12/1/2016 | CAM | CAM | CH | 39.09 | 0.00 | 0.00 | 0.00 | 0.00 | 39.09 |
| | BRO | Base Rent Office | | 2,946.36 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.36 |
| | CAM | CAM | | 39.09 | 0.00 | 0.00 | 0.00 | 0.00 | 39.09 |
| | **Oleg &Y. Marchenko,Y. Livshits Total:** | | | 2,985.45 | 0.00 | 0.00 | 0.00 | 0.00 | 2,985.45 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 10 | |
| | | | Trigild Client Services - NEW | | | | Date: | 12/5/2017 | |
| ENTITY: | ENCINO | | Encino | | | | Time: | 11:45 AM | |
| | | | Period: 11/17 | | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**ENCINO-HO4004   Sasan Okhovat**
Master Occupant Id: HO00000002745-1   410   Current
Day Due:   1   Delq Day:
Last Payment:   10/31/2016   1,710.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| 12/1/2016 | CAM | CAM | CH | 4.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 |
| | BRO | Base Rent Office | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | CAM | CAM | | 4.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 |
| | **Sasan Okhovat Total:** | | | 1,704.83 | 0.00 | 0.00 | 0.00 | 0.00 | 1,704.83 |

**ENCINO-HO4005   Dr. Marina Lensky**
Master Occupant Id: HO00000002746-1   411   Current
Day Due:   1   Delq Day:
Last Payment:   11/4/2016   1,644.62

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,614.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,614.52 |
| 12/1/2016 | CAM | CAM | CH | 20.10 | 0.00 | 0.00 | 0.00 | 0.00 | 20.10 |
| | BRO | Base Rent Office | | 1,614.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,614.52 |
| | CAM | CAM | | 20.10 | 0.00 | 0.00 | 0.00 | 0.00 | 20.10 |
| | **Dr. Marina Lensky Total:** | | | 1,634.62 | 0.00 | 0.00 | 0.00 | 0.00 | 1,634.62 |

**ENCINO-HO4006   Guy Levi, DDS APC**
Master Occupant Id: HO00000002747-1   501   Current
Day Due:   1   Delq Day:
Last Payment:   11/1/2016   3,308.80

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |
| | BRO | Base Rent Office | | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |
| | **Guy Levi, DDS APC Total:** | | | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |

**ENCINO-HO4007   All-Med Home Health Svc., Inc.**
Master Occupant Id: HO00000002748-1   503   Current
Day Due:   1   Delq Day:
Last Payment:   11/18/2016   5,286.17

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 4,977.23 | 0.00 | 0.00 | 0.00 | 0.00 | 4,977.23 |
| 12/1/2016 | CAM | CAM | CH | 128.12 | 0.00 | 0.00 | 0.00 | 0.00 | 128.12 |
| | BRO | Base Rent Office | | 4,977.23 | 0.00 | 0.00 | 0.00 | 0.00 | 4,977.23 |
| | CAM | CAM | | 128.12 | 0.00 | 0.00 | 0.00 | 0.00 | 128.12 |
| | **All-Med Home Health Svc., Inc. Total:** | | | 5,105.35 | 0.00 | 0.00 | 0.00 | 0.00 | 5,105.35 |

**ENCINO-HO4008   Michael Eshaghian/Tajav Toomar**
Master Occupant Id: HO00000002749-1   504   Current
Day Due:   1   Delq Day:
Last Payment:   11/8/2016   4,255.42

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 4,227.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,227.09 |
| 12/1/2016 | CAM | CAM | CH | 28.33 | 0.00 | 0.00 | 0.00 | 0.00 | 28.33 |
| | BRO | Base Rent Office | | 4,227.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,227.09 |
| | CAM | CAM | | 28.33 | 0.00 | 0.00 | 0.00 | 0.00 | 28.33 |
| | **Michael Eshaghian/Tajav Toomar Total:** | | | 4,255.42 | 0.00 | 0.00 | 0.00 | 0.00 | 4,255.42 |

**ENCINO-HO4010   Lance E. Gravely, M.D. Inc.**
Master Occupant Id: HO00000002751-1   506   Current
Day Due:   1   Delq Day:
Last Payment:   11/15/2016   1,667.53

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |

| Database: | TRGLDCLIENT | | | Aged Delinquencies | | | | Page: | 11 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Trigild Client Services - NEW | | | | Date: | 12/5/2017 |
| ENTITY: | ENCINO | | | Encino | | | | Time: | 11:45 AM |
| | | | | Period: 11/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,667.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,667.53 |
| 12/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |
| | BRO | Base Rent Office | | 1,667.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,667.53 |
| | CAM | CAM | | 23.72 | 0.00 | 0.00 | 0.00 | 0.00 | 23.72 |
| | **Lance E. Gravely, M.D. Inc. Total:** | | | 1,691.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,691.25 |

| ENCINO-HO4143 | **Guy Levi, DDS APC Inc** | | | Master Occupant Id: HO00000002752-2 | | Day Due: | 1 | Delq Day: | |
| | | | | 508   Current | | Last Payment: | | 11/1/2016 | 1,866.99 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,815.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,815.00 |
| 12/1/2016 | CAM | CAM | CH | 51.99 | 0.00 | 0.00 | 0.00 | 0.00 | 51.99 |
| | BRO | Base Rent Office | | 1,815.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,815.00 |
| | CAM | CAM | | 51.99 | 0.00 | 0.00 | 0.00 | 0.00 | 51.99 |
| | **Guy Levi, DDS APC Inc Total:** | | | 1,866.99 | 0.00 | 0.00 | 0.00 | 0.00 | 1,866.99 |

| ENCINO-HO4012 | **Artur Tosunyan** | | | Master Occupant Id: HO00000002753-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 509   Current | | Last Payment: | | 11/4/2016 | 1,218.35 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,208.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.91 |
| 12/1/2016 | CAM | CAM | CH | 9.44 | 0.00 | 0.00 | 0.00 | 0.00 | 9.44 |
| | BRO | Base Rent Office | | 1,208.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.91 |
| | CAM | CAM | | 9.44 | 0.00 | 0.00 | 0.00 | 0.00 | 9.44 |
| | **Artur Tosunyan Total:** | | | 1,218.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,218.35 |

| ENCINO-HO4013 | **E. Esfandiarifard M.D., Inc.** | | | Master Occupant Id: HO00000002754-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 515   Current | | Last Payment: | | 11/28/2016 | 4,824.37 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | BRO | Base Rent Office | CH | 316.03 | 0.00 | 0.00 | 0.00 | 0.00 | 316.03 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 495.34 | 0.00 | 0.00 | 0.00 | 0.00 | 495.34 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,491.38 | 0.00 | 0.00 | 0.00 | 0.00 | 4,491.38 |
| 4/5/2016 | BRO | Base Rent Office | CH | 495.34 | 0.00 | 0.00 | 0.00 | 0.00 | 495.34 |
| 4/5/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| 4/5/2016 | CAM | CAM | CH | 30.58 | 0.00 | 0.00 | 0.00 | 0.00 | 30.58 |
| 4/5/2016 | LAT | Late Fees | CH | 498.67 | 0.00 | 0.00 | 0.00 | 0.00 | 498.67 |
| 11/1/2016 | BRO | Base Rent Office | CH | 210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 12/1/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| | BRO | Base Rent Office | | 25,954.97 | 0.00 | 0.00 | 0.00 | 0.00 | 25,954.97 |
| | CAM | CAM | | 125.88 | 0.00 | 0.00 | 0.00 | 0.00 | 125.88 |
| | LAT | Late Fees | | 498.67 | 0.00 | 0.00 | 0.00 | 0.00 | 498.67 |
| | **E. Esfandiarifard M.D., Inc. Total:** | | | 26,579.52 | 0.00 | 0.00 | 0.00 | 0.00 | 26,579.52 |

| ENCINO-HO4015 | **Sima Rowhani** | | | Master Occupant Id: HO00000002756-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 520B   Current | | Last Payment: | | 11/1/2016 | 682.57 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 12 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | Date: | 12/5/2017 |
| | | | Encino | | | Time: | 11:45 AM |
| | | | Period: 11/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |
| **Sima Rowhani Total:** | | | | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |
| ENCINO-HO4017 | **Paul Brogan** | | | Master Occupant Id: HO00000002758-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 520D     Current | | Last Payment: | 10/31/2016 | 1,019.31 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| | BRO | Base Rent Office | | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| **Paul Brogan Total:** | | | | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| ENCINO-HO4018 | **Siamak Monjezi** | | | Master Occupant Id: HO00000002759-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 520E     Current | | Last Payment: | 11/15/2016 | 505.61 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| | BRO | Base Rent Office | | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| **Siamak Monjezi Total:** | | | | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| ENCINO-HO4019 | **Siamak Monjezi** | | | Master Occupant Id: HO00000002760-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 520F     Current | | Last Payment: | 11/15/2016 | 960.66 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| | BRO | Base Rent Office | | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| **Siamak Monjezi Total:** | | | | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| ENCINO-HO4020 | **David Paikal, M.D.** | | | Master Occupant Id: HO00000002761-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 522     Current | | Last Payment: | 11/7/2016 | 5,134.91 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.00 |
| 12/1/2016 | CAM | CAM | CH | 34.91 | 0.00 | 0.00 | 0.00 | 0.00 | 34.91 |
| | BRO | Base Rent Office | | 5,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.00 |
| | CAM | CAM | | 34.91 | 0.00 | 0.00 | 0.00 | 0.00 | 34.91 |
| **David Paikal, M.D. Total:** | | | | 5,134.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,134.91 |
| ENCINO-HO4021 | **Irina Bykhovskaya Ganelis, M.D** | | | Master Occupant Id: HO00000002762-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 523     Current | | Last Payment: | 11/7/2016 | 1,951.79 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| | BRO | Base Rent Office | | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| **Irina Bykhovskaya Ganelis, M.D Total:** | | | | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| ENCINO-HO4023 | **D E Grosz M.D., Inc & Y Jaffe** | | | Master Occupant Id: HO00000002764-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 603     Current | | Last Payment: | 11/30/2016 | 79.79 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,946.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 |
| 12/1/2016 | CAM | CAM | CH | 7.91 | 0.00 | 0.00 | 0.00 | 0.00 | 7.91 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 13 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 12/5/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 11:45 AM |
| | | | Period: 11/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 2,946.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 |
| | CAM | CAM | | 7.91 | 0.00 | 0.00 | 0.00 | 0.00 | 7.91 |
| | **D E Grosz M.D., Inc & Y Jaffe Total:** | | | 2,954.79 | 0.00 | 0.00 | 0.00 | 0.00 | 2,954.79 |
| ENCINO-HO4024 | **Sean Leoni, M.D.** | | | Master Occupant Id: HO00000002765-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 604 | Current | | Last Payment: | 12/2/2016 | 6,210.06 |
| 11/30/2016 | ABT | Abatements | NC | -6,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,050.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | ABT | Abatements | | -6,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,050.00 |
| | KEY | Keys, Access Cards, Lo | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | **Sean Leoni, M.D. Total:** | | | -6,030.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,030.00 |
| ENCINO-HO4025 | **M.Sadegh Namazikhuh DMD Dental** | | | Master Occupant Id: HO00000002766-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 606 | Current | | Last Payment: | 11/4/2016 | 4,254.83 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,216.28 | 0.00 | 0.00 | 0.00 | 0.00 | 4,216.28 |
| 12/1/2016 | CAM | CAM | CH | 28.55 | 0.00 | 0.00 | 0.00 | 0.00 | 28.55 |
| | BRO | Base Rent Office | | 4,216.28 | 0.00 | 0.00 | 0.00 | 0.00 | 4,216.28 |
| | CAM | CAM | | 28.55 | 0.00 | 0.00 | 0.00 | 0.00 | 28.55 |
| | **M.Sadegh Namazikhuh DMD Dental Total:** | | | 4,244.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4,244.83 |
| ENCINO-HO4026 | **Kadima Security Services, Inc.** | | | Master Occupant Id: HO00000002767-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 608 | Inactive | | Last Payment: | 7/15/2016 | 3,000.00 |
| 7/27/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | BRO | Base Rent Office | | 12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | **Kadima Security Services, Inc. Total:** | | | 12,010.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,010.00 |
| ENCINO-HO4028 | **Gevik Marcarian, D.D.S.** | | | Master Occupant Id: HO00000002769-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 611 | Current | | Last Payment: | 11/4/2016 | 5,123.91 |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,123.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,123.91 |
| 12/1/2016 | CAM | CAM | CH | 12.74 | 0.00 | 0.00 | 0.00 | 0.00 | 12.74 |
| | BRO | Base Rent Office | | 5,123.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,123.91 |
| | CAM | CAM | | 12.74 | 0.00 | 0.00 | 0.00 | 0.00 | 12.74 |
| | **Gevik Marcarian, D.D.S. Total:** | | | 5,136.65 | 0.00 | 0.00 | 0.00 | 0.00 | 5,136.65 |
| ENCINO-HO4029 | **Saied Dallalzadeh, M.D.** | | | Master Occupant Id: HO00000002770-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 613 | Current | | Last Payment: | 10/31/2016 | 2,808.98 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,776.22 | 0.00 | 0.00 | 0.00 | 0.00 | 2,776.22 |
| 12/1/2016 | CAM | CAM | CH | 32.76 | 0.00 | 0.00 | 0.00 | 0.00 | 32.76 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 14 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 12/5/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 11:45 AM |
| | | | Period: 11/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 2,776.22 | 0.00 | 0.00 | 0.00 | 0.00 | 2,776.22 |
| | CAM | CAM | | 32.76 | 0.00 | 0.00 | 0.00 | 0.00 | 32.76 |
| **Saied Dallalzadeh, M.D. Total:** | | | | 2,808.98 | 0.00 | 0.00 | 0.00 | 0.00 | 2,808.98 |
| ENCINO-HO4030 | **Faramarz Tebbi, D.M.D.** | | | Master Occupant Id: HO00000002771-1 | | Day Due: 1 | Delq: | | |
| | | | | 620     Current | | Last Payment: | 11/4/2016 | 2,508.79 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,350.00 |
| 12/1/2016 | CAM | CAM | CH | 158.79 | 0.00 | 0.00 | 0.00 | 0.00 | 158.79 |
| | BRO | Base Rent Office | | 2,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,350.00 |
| | CAM | CAM | | 158.79 | 0.00 | 0.00 | 0.00 | 0.00 | 158.79 |
| **Faramarz Tebbi, D.M.D. Total:** | | | | 2,508.79 | 0.00 | 0.00 | 0.00 | 0.00 | 2,508.79 |
| ENCINO-HO4031 | **Sofia Baghaeimehr/Master Insur** | | | Master Occupant Id: HO00000002772-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 700     Current | | Last Payment: | 11/15/2016 | 3,662.82 | |
| 4/5/2016 | BRO | Base Rent Office | CH | 2,216.86 | 0.00 | 0.00 | 0.00 | 0.00 | 2,216.86 |
| 4/5/2016 | BRO | Base Rent Office | CH | 40.76 | 0.00 | 0.00 | 0.00 | 0.00 | 40.76 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,662.82 | 0.00 | 0.00 | 0.00 | 0.00 | 3,662.82 |
| 10/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| 11/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,662.82 | 0.00 | 0.00 | 0.00 | 0.00 | 3,662.82 |
| 12/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| | BRO | Base Rent Office | | 9,583.26 | 0.00 | 0.00 | 0.00 | 0.00 | 9,583.26 |
| | CAM | CAM | | 30.57 | 0.00 | 0.00 | 0.00 | 0.00 | 30.57 |
| **Sofia Baghaeimehr/Master Insur Total:** | | | | 9,613.83 | 0.00 | 0.00 | 0.00 | 0.00 | 9,613.83 |
| ENCINO-HO4032 | **Jalil Rashti, M.D.** | | | Master Occupant Id: HO00000002773-1 | | Day Due: 1 | Delq: | | |
| | | | | 701     Current | | Last Payment: | 11/4/2016 | 4,693.89 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,652.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4,652.57 |
| 12/1/2016 | CAM | CAM | CH | 41.32 | 0.00 | 0.00 | 0.00 | 0.00 | 41.32 |
| | BRO | Base Rent Office | | 4,652.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4,652.57 |
| | CAM | CAM | | 41.32 | 0.00 | 0.00 | 0.00 | 0.00 | 41.32 |
| **Jalil Rashti, M.D. Total:** | | | | 4,693.89 | 0.00 | 0.00 | 0.00 | 0.00 | 4,693.89 |
| ENCINO-HO4033 | **Reza Azizi EA, Inc.** | | | Master Occupant Id: HO00000002774-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 702     Current | | Last Payment: | 11/28/2016 | 1,491.60 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| | BRO | Base Rent Office | | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| **Reza Azizi EA, Inc. Total:** | | | | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| ENCINO-HO4144 | **D. Danon & J. Newman** | | | Master Occupant Id: HO00000002776-2 | | Day Due: 1 | Delq Day: | | |
| | | | | 704     Current | | Last Payment: | 11/4/2016 | 4,272.63 | |
| 11/1/2016 | CAM | CAM | CH | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,225.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 15 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 12/5/2017 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 11:45 AM |
| | | | Period: 11/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| | BRO | Base Rent Office | | 4,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,225.00 |
| | CAM | CAM | | 47.67 | 0.00 | 0.00 | 0.00 | 0.00 | 47.67 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **D. Danon & J. Newman Total:** | | | | 4,272.67 | 0.00 | 0.00 | 0.00 | 0.00 | 4,272.67 |
| | | | Prepaid: | -0.02 | | | | | |
| | | | Balance: | 4,272.65 | | | | | |

| ENCINO-HO4142 | **David Danon & Jeffrey Newman** | | | Master Occupant Id: HO00000002779-2 | | Day Due: | 1 Delq Day: | | |
| | | | | 708      Current | | Last Payment: | 11/4/2016 | 1,524.65 | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2016 | CAM | CAM | CH | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,515.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,515.00 |
| 12/1/2016 | CAM | CAM | CH | 9.66 | 0.00 | 0.00 | 0.00 | 0.00 | 9.66 |
| | BRO | Base Rent Office | | 1,515.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,515.00 |
| | CAM | CAM | | 9.67 | 0.00 | 0.00 | 0.00 | 0.00 | 9.67 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **David Danon & Jeffrey Newman Total:** | | | | 1,524.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,524.67 |
| | | | Prepaid: | -0.01 | | | | | |
| | | | Balance: | 1,524.66 | | | | | |

| ENCINO-HO4039 | **Dr. Matthew Safapour** | | | Master Occupant Id: HO00000002780-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 710      Current | | Last Payment: | 11/4/2016 | 2,948.45 | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 2,868.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,868.50 |
| 12/1/2016 | CAM | CAM | CH | 18.01 | 0.00 | 0.00 | 0.00 | 0.00 | 18.01 |
| | BRO | Base Rent Office | | 2,868.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,868.50 |
| | CAM | CAM | | 18.01 | 0.00 | 0.00 | 0.00 | 0.00 | 18.01 |
| **Dr. Matthew Safapour Total:** | | | | 2,886.51 | 0.00 | 0.00 | 0.00 | 0.00 | 2,886.51 |

| ENCINO-HO4040 | **Kamran Hakimian/Jamshid Hekmat** | | | Master Occupant Id: HO00000002781-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 714      Current | | Last Payment: | 12/2/2016 | 1,342.98 | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2016 | BRO | Base Rent Office | CH | 426.59 | 0.00 | 0.00 | 0.00 | 0.00 | 426.59 |
| 6/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 7/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 7/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 8/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 8/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 9/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 9/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 10/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 10/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 11/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 11/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,419.85 | 0.00 | 0.00 | 0.00 | 0.00 | 4,419.85 |
| 12/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| | BRO | Base Rent Office | | 9,140.69 | 0.00 | 0.00 | 0.00 | 0.00 | 9,140.69 |
| | CAM | CAM | | 124.88 | 0.00 | 0.00 | 0.00 | 0.00 | 124.88 |

| Database: | TRGLDCLIENT | | | Aged Delinquencies | | | Page: | 16 |
|---|---|---|---|---|---|---|---|---|
| | | | | Trigild Client Services - NEW | | | Date: | 12/5/2017 |
| ENTITY: | ENCINO | | | Encino | | | Time: | 11:45 AM |
| | | | | Period: 11/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | KEY | Keys, Access Cards, Lo | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | **Kamran Hakimian/Jamshid Hekmat Total:** | | | 9,285.57 | 0.00 | 0.00 | 0.00 | 0.00 | 9,285.57 |
| | | | | | | | | | |
| ENCINO-HO4041 | **Mark. L. Gordon, M.D.** | | | Master Occupant Id: HO00000002782-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 716 | Current | Last Payment: | | 11/1/2016 | 25,000.00 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,870.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,870.00 |
| 12/1/2016 | CAM | CAM | CH | 134.62 | 0.00 | 0.00 | 0.00 | 0.00 | 134.62 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 4,870.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,870.00 |
| | CAM | CAM | | 134.62 | 0.00 | 0.00 | 0.00 | 0.00 | 134.62 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Mark. L. Gordon, M.D. Total:** | | | 5,004.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5,004.62 |
| | | Prepaid: | | -20,092.11 | | | | | |
| | | Balance: | | -15,087.49 | | | | | |
| | | | | | | | | | |
| ENCINO-HO4042 | **Jalil Rashti** | | | Master Occupant Id: HO00000002783-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 717 | Current | Last Payment: | | 11/4/2016 | 1,755.83 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,743.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,743.31 |
| 12/1/2016 | CAM | CAM | CH | 12.52 | 0.00 | 0.00 | 0.00 | 0.00 | 12.52 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 1,743.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,743.31 |
| | CAM | CAM | | 12.52 | 0.00 | 0.00 | 0.00 | 0.00 | 12.52 |
| | **Jalil Rashti Total:** | | | 1,755.83 | 0.00 | 0.00 | 0.00 | 0.00 | 1,755.83 |
| | | | | | | | | | |
| ENCINO-HO4043 | **Imperial Insurance Agency, Inc** | | | Master Occupant Id: HO00000002784-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 718 | Current | Last Payment: | | 11/4/2016 | 1,152.89 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,135.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,135.20 |
| 12/1/2016 | CAM | CAM | CH | 7.69 | 0.00 | 0.00 | 0.00 | 0.00 | 7.69 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 1,135.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,135.20 |
| | CAM | CAM | | 7.69 | 0.00 | 0.00 | 0.00 | 0.00 | 7.69 |
| | **Imperial Insurance Agency, Inc Total:** | | | 1,142.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,142.89 |
| | | | | | | | | | |
| ENCINO-HO4044 | **Robert Sarkissian, D.D.S., Inc** | | | Master Occupant Id: HO00000002785-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 800 | Inactive | Last Payment: | | | |
| | | | | | | | | | |
| 4/5/2016 | BRO | Base Rent Office | CH | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | **Robert Sarkissian, D.D.S., Inc Total:** | | | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | | | | | | |
| ENCINO-HO4045 | **Phillip Farzad, D.D.S.** | | | Master Occupant Id: HO00000002786-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 811 | Current | Last Payment: | | 11/8/2016 | 5,075.15 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,034.31 | 0.00 | 0.00 | 0.00 | 0.00 | 5,034.31 |
| 12/1/2016 | CAM | CAM | CH | 40.84 | 0.00 | 0.00 | 0.00 | 0.00 | 40.84 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 5,034.31 | 0.00 | 0.00 | 0.00 | 0.00 | 5,034.31 |
| | CAM | CAM | | 40.84 | 0.00 | 0.00 | 0.00 | 0.00 | 40.84 |

| Database: | TRGLDCLIENT | | | Aged Delinquencies | | | | Page: | 17 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Trigild Client Services - NEW | | | | Date: | 12/5/2017 |
| ENTITY: | ENCINO | | | Encino | | | | Time: | 11:45 AM |
| | | | | Period: 11/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **Phillip Farzad, D.D.S. Total:** | | | 5,075.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,075.15 |
| ENCINO-HO4047 | **Dr. Moussa Famnini** | | | Master Occupant Id: HO00000002788-1 | | | Day Due: | 1 | Delq Day: |
| | | | | 818 | Current | | Last Payment: | 11/1/2016 | 3,000.41 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,912.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,912.21 |
| 12/1/2016 | CAM | CAM | CH | 88.20 | 0.00 | 0.00 | 0.00 | 0.00 | 88.20 |
| | BRO | Base Rent Office | | 2,912.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,912.21 |
| | CAM | CAM | | 88.20 | 0.00 | 0.00 | 0.00 | 0.00 | 88.20 |
| | **Dr. Moussa Famnini Total:** | | | 3,000.41 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.41 |
| ENCINO-HO4048 | **South Valley Heart Center** | | | Master Occupant Id: HO00000002789-1 | | | Day Due: | 1 | Delq Day: |
| | | | | 820 | Current | | Last Payment: | 11/18/2016 | 2,848.20 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,796.19 | 0.00 | 0.00 | 0.00 | 0.00 | 2,796.19 |
| 12/1/2016 | CAM | CAM | CH | 32.01 | 0.00 | 0.00 | 0.00 | 0.00 | 32.01 |
| | BRO | Base Rent Office | | 2,796.19 | 0.00 | 0.00 | 0.00 | 0.00 | 2,796.19 |
| | CAM | CAM | | 32.01 | 0.00 | 0.00 | 0.00 | 0.00 | 32.01 |
| | **South Valley Heart Center Total:** | | | 2,828.20 | 0.00 | 0.00 | 0.00 | 0.00 | 2,828.20 |
| ENCINO-HO4049 | **Mansoor Karamooz, MD** | | | Master Occupant Id: HO00000002790-1 | | | Day Due: | 1 | Delq Day: |
| | | | | 822 | Current | | Last Payment: | 11/7/2016 | 2,900.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | BRO | Base Rent Office | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | **Mansoor Karamooz, MD Total:** | | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| ENCINO-HO4050 | **Aluna, Inc.** | | | Master Occupant Id: HO00000002791-1 | | | Day Due: | 1 | Delq Day: |
| | | | | 824 | Current | | Last Payment: | 12/2/2016 | 5,249.90 |
| 6/22/2016 | KEY | Keys, Access Cards, Lo | CH | 33.90 | 0.00 | 0.00 | 0.00 | 0.00 | 33.90 |
| 11/1/2016 | CAM | CAM | CH | 8.10 | 0.00 | 0.00 | 0.00 | 0.00 | 8.10 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| 12/1/2016 | CAM | CAM | CH | 8.10 | 0.00 | 0.00 | 0.00 | 0.00 | 8.10 |
| | CAM | CAM | | 16.20 | 0.00 | 0.00 | 0.00 | 0.00 | 16.20 |
| | KEY | Keys, Access Cards, Lo | | 63.90 | 0.00 | 0.00 | 0.00 | 0.00 | 63.90 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Aluna, Inc. Total:** | | | 80.10 | 0.00 | 0.00 | 0.00 | 0.00 | 80.10 |
| | | Prepaid: | | -42.00 | | | | | |
| | | Balance: | | 38.10 | | | | | |
| ENCINO-HO4051 | **Soroudi Advanced Lasik & Eye** | | | Master Occupant Id: HO00000002792-1 | | | Day Due: | 1 | Delq Day: |
| | | | | 826 | Current | | Last Payment: | 10/12/2016 | 7,759.27 |
| 11/1/2016 | BRO | Base Rent Office | CH | 7,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 7,664.72 |
| 11/1/2016 | CAM | CAM | CH | 94.55 | 0.00 | 0.00 | 0.00 | 0.00 | 94.55 |
| 12/1/2016 | BRO | Base Rent Office | CH | 7,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 7,664.72 |
| 12/1/2016 | CAM | CAM | CH | 94.55 | 0.00 | 0.00 | 0.00 | 0.00 | 94.55 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 18 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 12/5/2017 |
| ENTITY: | ENCINO | | Encino | | | Time: | 11:45 AM |
| | | | Period: 11/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 15,329.44 | 0.00 | 0.00 | 0.00 | 0.00 | 15,329.44 |
| | CAM | CAM | | 189.10 | 0.00 | 0.00 | 0.00 | 0.00 | 189.10 |
| **Soroudi Advanced Lasik & Eye Total:** | | | | 15,518.54 | 0.00 | 0.00 | 0.00 | 0.00 | 15,518.54 |
| ENCINO-HO4052 | **ANLA, Inc./DBA Access Networks** | | | Master Occupant Id: HO00000002793-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 900 | Current | Last Payment: | | 12/2/2016 | 10,295.43 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4.57 |
| 12/1/2016 | CAM | CAM | CH | 106.09 | 0.00 | 0.00 | 0.00 | 0.00 | 106.09 |
| | BRO | Base Rent Office | | 4.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4.57 |
| | CAM | CAM | | 106.09 | 0.00 | 0.00 | 0.00 | 0.00 | 106.09 |
| **ANLA, Inc./DBA Access Networks Total:** | | | | 110.66 | 0.00 | 0.00 | 0.00 | 0.00 | 110.66 |
| ENCINO-HO4085 | **Medical Plaza of San Pedro** | | | Master Occupant Id: HO00000002794-2 | | Day Due: | 1 | Delq Day: | |
| | | | | 707 | Current | Last Payment: | | 11/15/2016 | 1,700.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | BRO | Base Rent Office | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Medical Plaza of San Pedro Total:** | | | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | | | Prepaid: | -1,700.00 | | | | | |
| | | | Balance: | 0.00 | | | | | |
| | ABT | Abatements | | -15,335.88 | 0.00 | 0.00 | 0.00 | 0.00 | -15,335.88 |
| | BRO | Base Rent Office | | 339,024.83 | 0.00 | 0.00 | 0.00 | 0.00 | 339,024.83 |
| | CAM | CAM | | 5,653.58 | 0.00 | 0.00 | 0.00 | 0.00 | 5,653.58 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | KEY | Keys, Access Cards, Lo | | 419.28 | 0.00 | 0.00 | 0.00 | 0.00 | 419.28 |
| | LAT | Late Fees | | 702.97 | 0.00 | 0.00 | 0.00 | 0.00 | 702.97 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 471.97 | 0.00 | 0.00 | 0.00 | 0.00 | 471.97 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| **ENTITY ENCINO Total:** | | | | 331,803.17 | 0.00 | 0.00 | 0.00 | 0.00 | 331,803.17 |
| | | | Prepaid: | -22,006.84 | | | | | |
| | | | Balance: | 309,796.33 | | | | | |
| | ABT | Abatements | | -15,335.88 | 0.00 | 0.00 | 0.00 | 0.00 | -15,335.88 |
| | BRO | Base Rent Office | | 339,024.83 | 0.00 | 0.00 | 0.00 | 0.00 | 339,024.83 |
| | CAM | CAM | | 5,653.58 | 0.00 | 0.00 | 0.00 | 0.00 | 5,653.58 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | KEY | Keys, Access Cards, Lo | | 419.28 | 0.00 | 0.00 | 0.00 | 0.00 | 419.28 |
| | LAT | Late Fees | | 702.97 | 0.00 | 0.00 | 0.00 | 0.00 | 702.97 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 471.97 | 0.00 | 0.00 | 0.00 | 0.00 | 471.97 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | | | **Grand Total:** | 331,803.17 | 0.00 | 0.00 | 0.00 | 0.00 | 331,803.17 |
| | | | Prepaid: | -22,006.84 | | | | | |
| | | | Balance: | 309,796.33 | | | | | |

| | |
|---|---|
| Database: | TRGLDCLIENT |
| Basis: | Accrual |
| ENTITY: | ENCINO |

**Commercial Real Estate Statement of Cash Flows**
**Encino**

|  | For The<br>Month Ended<br>11/30/2017 |
|---|---|
| Cash Flow from Operating activities: | |
| Net Income | (6,241.37) |
| | |
| Adjustments to reconcile: | |
| Cash used for operating activities: | |
| Amortization / Depreciation | 0.00 |
| Deferred Taxes & Org Costs | 0.00 |
| Changes in assets and liabilitites: | |
| Prepaid Expense | 0.00 |
| Accounts Receivable | 0.00 |
| Deposits on hand | 0.00 |
| Inventory | 0.00 |
| Accounts Payable and Accrued Expenses | (3.65) |
| Prepaid Rents & Security Deposits | 0.00 |
| **Net cash used in operating activities** | (6,245.02) |
| | |
| Cash flows from investing activities | |
| Capital Improvements | 0.00 |
| Capitalized Leasing & Legal Costs | 0.00 |
| Restricted Cash / Escrow Accounts | 0.00 |
| **Net cash used for investing activities** | 0.00 |
| | |
| Cash flows from financing activities: | |
| Contributions / Distributions | 0.00 |
| Debt Financing | 0.00 |
| **Net cash provided by financing activities** | 0.00 |
| | |
| Net decrease cash and cash equivalents | (6,245.02) |
| Cash and cash equivalents at beginning of month | 144,458.18 |
| **Cash and cash equivalents at end of month** | 138,213.16 |

3/2/2018    05:41 AM

| Database: | TRGLDCLIENT | Trial Balance | Page: | 1 |
| ENTITY: | ENCINO | **Trigild Client Services - NEW** | Date: | 3/2/2018 |
| | | **Encino** | Time: | 05:46 AM |

Accrual | Year to Date Balances for period 11/17

| Account | Description | Debit | Credit |
| --- | --- | --- | --- |
| 10101-01 | Cash - Operating | 7,700.78 | |
| 10103-05 | Cash - Restricted | 130,512.38 | |
| 11001-01 | Accounts receivable | 331,803.17 | |
| 20101-00 | Accounts payable | | 700.00 |
| 20301-00 | Accrued expenses | 0.00 | |
| 20355-00 | Accrued Property Taxes | | 49,453.15 |
| 21120-02 | Tenant's Security Deposit | | 736.79 |
| 21160-01 | Tenant - Prepaid Rent | | 34,824.79 |
| 30002-00 | Retained Earnings | | 1,423,640.57 |
| 30101-00 | Seized Assets | | 78,617.90 |
| 30103-00 | Distribution - Sale Proceeds | 249,304.50 | |
| 30104-00 | Distribution - Lender / Owner | 976,869.97 | |
| 40101-10 | Base rent - office | 57,931.45 | |
| 40110-20 | Forfeited Security Deposit | | 500.00 |
| 40160-01 | CAM - Operating Expenses | 487.68 | |
| 49146-01 | Interest income - Security Deposits | | 191.08 |
| 67020-00 | Asst Manager | | 520.27 |
| 67040-00 | Housekeeper / Janitorial/ Day Porter | 241.95 | |
| 67080-00 | Maintenance | 1,043.89 | |
| 69300-00 | Employee Benefits | 183.34 | |
| 69501-00 | Employee Related Expenses | 367.70 | |
| 90210-00 | Printing & Postage | 389.43 | |
| 90225-00 | Software Licensing Fee | 150.00 | |
| 90230-00 | Travel & Auto | 117.13 | |
| 90410-01 | Insurance - Property | | 2,053.60 |
| 90410-50 | Insurance - Liability | | 600.88 |
| 90580-00 | Pest Control | 2.35 | |
| 90610-10 | Cleaning - Contracted | 405.07 | |
| 90620-00 | Contracted Day Porter | 3,507.61 | |
| 91010-00 | Locks & Keys | | 66.31 |
| 91030-00 | Repairs and Maintenance | 200.00 | |
| 91060-00 | R&M - Doors and Glass | | 105.00 |
| 91080-00 | R&M - Elevator Contract | 33.47 | |
| 91081-00 | R&M - Elevator Repairs & Supplies | | 815.73 |
| 91081-10 | R&M-Elev/Escal - Misc | 0.22 | |
| 91230-00 | R&M - HVAC - Repairs & Supplies | 926.24 | |
| 91260-00 | R&M - Painting Interior | | 1.90 |
| 91320-00 | R&M - Water Treatment | 9.48 | |
| 91560-20 | Fire, Life Safety - Other | 7,137.71 | |
| 92105-00 | Utilities - Electricity | 1,757.54 | |
| 92110-00 | Utilities - Gas | | 776.86 |
| 92120-00 | Utilities - Water and Sewer | | 3,368.61 |
| 94210-00 | R&M - Other - Contract Svc (Interior) | 965.00 | |
| 94210-60 | R&M - Other Flooring | | 13.50 |
| 95140-00 | Bank Charges | 169.64 | |
| 95290-00 | Legal Fees - Operations | 66,770.07 | |
| 96530-05 | Insurance - Receiver's Bond | 125.00 | |
| 96530-80 | Insurance - Claim Recovery | 2,954.74 | |
| 96560-20 | Receiver Fees - Admin | 700.00 | |
| 97020-00 | Proceeds from Sale | | 249,304.50 |
| 97605-20 | Tenant Improvements | 3,523.93 | |
| | Total: | 1,846,291.44 | 1,846,291.44 |

| Database: | TRGLDCLIENT | | | Aged Payables | | | | | Page: | 1 |
| ENTITY: | ENCINO | | | Trigild Client Services - NEW | | | | | Date: | 12/1/2017 |
| | | | | Encino | | | | | Time: | 10:45 AM |

All Invoices open at End of Month thru Fiscal Period 11/17

| Invoice Number | Invoice Date | P.O. Number | Reference | Account Number | Invoice Amount | Current | 31 To 60 Days | 61 To 90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** | **TRIGLD** | **Trigild Inc** | | | | | | | |
| BILL06035 | 1/21/2017 | | 01/17 receiver fees | 96560-20 | 400.00 | | | | 400.00 |
| BILL06461 | 3/31/2017 | | 03/17 receiver fees | 96560-20 | 250.00 | | | | 250.00 |
| BILL06569 | 4/21/2017 | | 04/17 receiver fees | 96560-20 | 25.00 | | | | 25.00 |
| BILL06755 | 5/21/2017 | | 05/17 Rcvr Fees | 96560-20 | 25.00 | | | | 25.00 |
| Total | TRIGLD | Trigild Inc | | | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| | | | **Encino Total:** | | **700.00** | **0.00** | **0.00** | **0.00** | **700.00** |
| | | | **Grand Total:** | | **700.00** | **0.00** | **0.00** | **0.00** | **700.00** |

| Database: | TRGLDCLIENT | Check Register - Summary | Page: | 1 |
| ENTITY: | ENCINO | Trigild Client Services - NEW | Date: | 3/2/2018 |
| | | Encino | Time: | 05:57 AM |

11/17 Through 11/17

| Check # | Date | Vendor/ Alternate Address ID | Vendor Name | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|
| 304 | 11/16/2017 | CROGLI | CROSBIE GLINER SCHIFFMAN SOUTHAR | 6,205.95 | 0.00 | 6,205.95 |
| 305 | 11/16/2017 | TRIHOL | TRIGILD HOLDINGS INC | 3.65 | 0.00 | 3.65 |
| | | | Encino Total: | 6,209.60 | 0.00 | 6,209.60 |
| | | | Grand Total: | 6,209.60 | 0.00 | 6,209.60 |

| Database: | TRGLDCLIENT | | | | | | | General Ledger | | | Page: | 1 |
| ENTITY: | ENCINO | | | | | | | Trigild Client Services - NEW | | | Date: | 3/2/2018 |
| | | | | | | | | Encino | | | Time: | 05:51 AM |

Accrual

11/17 - 11/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **10101-01** | | | **Cash - Operating** | | | | | *Balance Forward* | | | *7,700.78* |
| | | | | | | | | | | | |
| ENCINO | 11/17 | 11/16/17 | AP | 334922 | HO | | | 304 11-16-2017 CROSBIE GLINER SCHIFFMAN SOUTHA | 0.00 | 3,375.45 | 4,325.33 |
| ENCINO | 11/17 | 11/16/17 | AP | 334924 | HO | | | 304 11-16-2017 CROSBIE GLINER SCHIFFMAN SOUTHA | 0.00 | 2,371.50 | 1,953.83 |
| ENCINO | 11/17 | 11/16/17 | AP | 334926 | HO | | | 304 11-16-2017 CROSBIE GLINER SCHIFFMAN SOUTHA | 0.00 | 306.00 | 1,647.83 |
| ENCINO | 11/17 | 11/16/17 | AP | 334928 | HO | | | 304 11-16-2017 CROSBIE GLINER SCHIFFMAN SOUTHA | 0.00 | 153.00 | 1,494.83 |
| ENCINO | 11/17 | 11/16/17 | AP | 334930 | HO | | | 305 11-16-2017 TRIGILD HOLDINGS INC | 0.00 | 3.65 | 1,491.18 |
| ENCINO | 11/17 | 11/17/17 | TR | 128376 | HO | | | JS 11/16/17 Transfer Receiver to Operating | 6,209.60 | 0.00 | 7,700.78 |
| | | | | | | | | **\*\* Account Totals** | 6,209.60 | 6,209.60 | **7,700.78** |
| | | | | | | | | | | | |
| **10102-10** | | | **Cash - Petty Cash** | | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | | | | |
| **10103-05** | | | **Cash - Restricted** | | | | | *Balance Forward* | | | *136,757.40* |
| | | | | | | | | | | | |
| ENCINO | 11/17 | 12/05/17 | CR | 128456 | HO | | | JS 11/30/17 Wells Fargo Bank Fees | 0.00 | 17.71 | 136,739.69 |
| ENCINO | 11/17 | 12/05/17 | CR | 128456 | HO | | | JS 11/30/17 Wells Fargo Bank Fees | 0.00 | 17.71 | 136,721.98 |
| ENCINO | 11/17 | 11/17/17 | TR | 128376 | HO | | | JS 11/16/17 Transfer Receiver to Operating | 0.00 | 6,209.60 | 130,512.38 |
| | | | | | | | | **\*\* Account Totals** | 0.00 | 6,245.02 | **130,512.38** |
| | | | | | | | | | | | |
| **11001-01** | | | **Accounts receivable** | | | | | *Balance Forward* | | | *331,803.17* |
| | | | | | | | | | | | |
| **13004-00** | | | **Due To / From** | | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | | | | |
| **14100-02** | | | **Prepaid insurance** | | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | | | | |
| **14105-75** | | | **Utility Deposits** | | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | | | | |
| **15200-00** | | | **Tenant improvements** | | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | | | | |
| **20101-00** | | | **Accounts payable** | | | | | *Balance Forward* | | | *-703.65* |
| | | | | | | | | | | | |
| ENCINO | 11/17 | 11/14/17 | AP | 334133 | HO | | | A/P Total Payables for 11/17 | 0.00 | 3,375.45 | -4,079.10 |
| ENCINO | 11/17 | 11/14/17 | AP | 334134 | HO | | | A/P Total Payables for 11/17 | 0.00 | 2,371.50 | -6,450.60 |
| ENCINO | 11/17 | 11/14/17 | AP | 334135 | HO | | | A/P Total Payables for 11/17 | 0.00 | 306.00 | -6,756.60 |
| ENCINO | 11/17 | 11/14/17 | AP | 334136 | HO | | | A/P Total Payables for 11/17 | 0.00 | 153.00 | -6,909.60 |
| ENCINO | 11/17 | 11/16/17 | AP | 334922 | HO | | | A/P Total Payables for 11/17 | 3,375.45 | 0.00 | -3,534.15 |
| ENCINO | 11/17 | 11/16/17 | AP | 334924 | HO | | | A/P Total Payables for 11/17 | 2,371.50 | 0.00 | -1,162.65 |
| ENCINO | 11/17 | 11/16/17 | AP | 334926 | HO | | | A/P Total Payables for 11/17 | 306.00 | 0.00 | -856.65 |

\* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | General Ledger | | Page: | 2 |
|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | ENCINO | | | | | Trigild Client Services - NEW | | Date: | 3/2/2018 |
| | | | | | | Encino | | Time: | 05:51 AM |
| Accrual | | | | | | 11/17 - 11/17 | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **20101-00 - Accounts payable (Continued)** | | | | | | | | | | | |
| ENCINO | 11/17 | 11/16/17 | AP | 334928 | HO | | | A/P Total Payables for 11/17 | 153.00 | 0.00 | -703.65 |
| ENCINO | 11/17 | 11/16/17 | AP | 334930 | HO | | | A/P Total Payables for 07/17 | 3.65 | 0.00 | -700.00 |
| | | | | | | | | ** Account Totals | 6,209.60 | 6,205.95 | **-700.00** |
| 20301-00 | | | | | | | | Accrued expenses | *Balance Forward* | | *0.00* |
| 20355-00 | | | | | | | | Accrued Property Taxes | *Balance Forward* | | *-49,453.15* |
| 20370-00 | | | | | | | | Accrued Vacation Pay | *Balance Forward* | | *0.00* |
| 20460-00 | | | | | | | | Payroll Clearing Account | *Balance Forward* | | *0.00* |
| 21120-02 | | | | | | | | Tenant's Security Deposit | *Balance Forward* | | *-736.79* |
| 21160-01 | | | | | | | | Tenant - Prepaid Rent | *Balance Forward* | | *-34,824.79* |
| 30002-00 | | | | | | | | Retained Earnings | *Balance Forward* | | *-1,423,640.57* |
| 30101-00 | | | | | | | | Seized Assets | *Balance Forward* | | *-78,617.90* |
| 30103-00 | | | | | | | | Distribution - Sale Proceeds | *Balance Forward* | | *249,304.50* |
| 30104-00 | | | | | | | | Distribution - Lender / Owner | *Balance Forward* | | *976,869.97* |
| 40101-10 | | | | | | | | Base rent - office | *Balance Forward* | | *57,931.45* |
| 40108-00 | | | | | | | | Rent Abatement | *Balance Forward* | | *0.00* |
| 40109-10 | | | | | | | | T.I. Allowance | *Balance Forward* | | *0.00* |
| 40110-20 | | | | | | | | Forfeited Security Deposit | *Balance Forward* | | *-500.00* |
| 40110-40 | | | | | | | | Late Fees | *Balance Forward* | | *0.00* |
| 40110-50 | | | | | | | | NSF Fee | *Balance Forward* | | *0.00* |
| 40110-75 | | | | | | | | Parking Income | *Balance Forward* | | *0.00* |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | General Ledger | | | | Page: | 3 |
| ENTITY: | ENCINO | | | Trigild Client Services - NEW | | | | Date: | 3/2/2018 |
| | | | | Encino | | | | Time: | 05:51 AM |

Accrual

11/17 - 11/17

| Account | | Entry | | | Site | Job | | | | | |
| Entity | Period | Date | Src | Reference | Id | Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **40110-80** | | | | **Storage Rental Income** | | | | *Balance Forward* | | | *0.00* |
| **40110-90** | | | | **Termination Fees** | | | | *Balance Forward* | | | *0.00* |
| **40110-99** | | | | **Other** | | | | *Balance Forward* | | | *0.00* |
| **40160-01** | | | | **CAM - Operating Expenses** | | | | *Balance Forward* | | | *487.68* |
| **40160-02** | | | | **CAM  - Prior Year Operating Expen** | | | | *Balance Forward* | | | *0.00* |
| **40180-10** | | | | **Reimbursement - Access Key** | | | | *Balance Forward* | | | *0.00* |
| **40180-80** | | | | **Reimbursements - Tenant Improve** | | | | *Balance Forward* | | | *0.00* |
| **40180-90** | | | | **Reimbursement - Utilities** | | | | *Balance Forward* | | | *0.00* |
| **40180-99** | | | | **Reimbursement - Water** | | | | *Balance Forward* | | | *0.00* |
| **40400-01** | | | | **Parking income - daily** | | | | *Balance Forward* | | | *0.00* |
| **40400-10** | | | | **Parking inc - validation** | | | | *Balance Forward* | | | *0.00* |
| **49146-01** | | | | **Interest income - Security Deposits** | | | | *Balance Forward* | | | *-191.08* |
| **67020-00** | | | | **Asst Manager** | | | | *Balance Forward* | | | *-520.27* |
| **67040-00** | | | | **Housekeeper / Janitorial/ Day Porte** | | | | *Balance Forward* | | | *241.95* |
| **67080-00** | | | | **Maintenance** | | | | *Balance Forward* | | | *1,043.89* |
| **69300-00** | | | | **Employee Benefits** | | | | *Balance Forward* | | | *183.34* |
| **69501-00** | | | | **Employee Related Expenses** | | | | *Balance Forward* | | | *367.70* |
| **90150-00** | | | | **Communication Costs** | | | | *Balance Forward* | | | *0.00* |
| **90170-00** | | | | **Licenses & Permits** | | | | *Balance Forward* | | | *0.00* |
| **90190-01** | | | | **Management Fee** | | | | *Balance Forward* | | | *0.00* |

* Balance Forward Period

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Database: | TRGLDCLIENT | | | **General Ledger** | | | Page: 4 |
| ENTITY: | ENCINO | | | Trigild Client Services - NEW | | | Date: 3/2/2018 |
| | | | | Encino | | | Time: 05:51 AM |
| Accrual | | | | 11/17 - 11/17 | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **90200-00** | | | | | | | | *Office Supplies* | | | *0.00* |
| **90210-00** | | | | | | | | *Printing & Postage* | | | *389.43* |
| **90224-00** | | | | | | | | *Answering Service* | | | *0.00* |
| **90225-00** | | | | | | | | *Software Licensing Fee* | | | *150.00* |
| **90230-00** | | | | | | | | *Travel & Auto* | | | *117.13* |
| **90410-01** | | | | | | | | *Insurance - Property* | | | *-2,053.60* |
| **90410-50** | | | | | | | | *Insurance - Liability* | | | *-600.88* |
| **90410-55** | | | | | | | | *Insurance - Umbrella* | | | *0.00* |
| **90420-01** | | | | | | | | *Property taxes - Real* | | | *0.00* |
| **90560-30** | | | | | | | | *Lighting - Supplies* | | | *0.00* |
| **90580-00** | | | | | | | | *Pest Control* | | | *2.35* |
| **90610-10** | | | | | | | | *Cleaning - Contracted* | | | *405.07* |
| **90610-20** | | | | | | | | *Cleaning - Supplies* | | | *0.00* |
| **90620-00** | | | | | | | | *Contracted Day Porter* | | | *3,507.61* |
| **91010-00** | | | | | | | | *Locks & Keys* | | | *-66.31* |
| **91020-00** | | | | | | | | *Maintenance Supplies* | | | *0.00* |
| **91030-00** | | | | | | | | *Repairs and Maintenance* | | | *200.00* |
| **91060-00** | | | | | | | | *R&M - Doors and Glass* | | | *-105.00* |
| **91080-00** | | | | | | | | *R&M - Elevator Contract* | | | *33.47* |
| **91081-00** | | | | | | | | *R&M - Elevator Repairs & Supplies* | | | *-815.73* |

All rows show *Balance Forward* in the Description column.

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | | General Ledger | | | | Page: | 5 |
| ENTITY: | ENCINO | | | | | | | Trigild Client Services - NEW | | | | Date: | 3/2/2018 |
| | | | | | | | | Encino | | | | Time: | 05:51 AM |

Accrual                                                       11/17 - 11/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91081-10 | | | | **R&M-Elev/Escal - Misc** | | | | *Balance Forward* | | | 0.22 |
| 91230-00 | | | | **R&M - HVAC - Repairs & Supplies** | | | | *Balance Forward* | | | 926.24 |
| 91255-00 | | | | **R&M - Misc.** | | | | *Balance Forward* | | | 0.00 |
| 91260-00 | | | | **R&M - Painting Interior** | | | | *Balance Forward* | | | -1.90 |
| 91280-00 | | | | **R&M - Plumbing** | | | | *Balance Forward* | | | 0.00 |
| 91282-00 | | | | **R&M - Plumbing - Supp & Materials** | | | | *Balance Forward* | | | 0.00 |
| 91310-00 | | | | **R&M - Signage** | | | | *Balance Forward* | | | 0.00 |
| 91320-00 | | | | **R&M - Water Treatment** | | | | *Balance Forward* | | | 9.48 |
| 91510-01 | | | | **Security - Contracted** | | | | *Balance Forward* | | | 0.00 |
| 91560-20 | | | | **Fire, Life Safety - Other** | | | | *Balance Forward* | | | 7,137.71 |
| 91560-25 | | | | **R&M-Fire/Life-License & Inspection** | | | | *Balance Forward* | | | 0.00 |
| 92105-00 | | | | **Utilities - Electricity** | | | | *Balance Forward* | | | 1,757.54 |
| 92110-00 | | | | **Utilities - Gas** | | | | *Balance Forward* | | | -776.86 |
| 92115-00 | | | | **Utilities - Internet & Phone** | | | | *Balance Forward* | | | 0.00 |
| 92120-00 | | | | **Utilities - Water and Sewer** | | | | *Balance Forward* | | | -3,368.61 |
| 92140-00 | | | | **Utilities - Trash** | | | | *Balance Forward* | | | 0.00 |
| 93330-00 | | | | **Non-Cam Parking** | | | | *Balance Forward* | | | 0.00 |
| 94210-00 | | | | **R&M - Other - Contract Svc (Interio** | | | | *Balance Forward* | | | 965.00 |
| 94210-60 | | | | **R&M - Other Flooring** | | | | *Balance Forward* | | | -13.50 |
| 95140-00 | | | | **Bank Charges** | | | | *Balance Forward* | | | 134.22 |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | Page: | 6 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | | Date: | 3/2/2018 |
| | | | | | | | Encino | | | Time: | 05:51 AM |

Accrual                                                     11/17 - 11/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95140-00 - Bank Charges  (Continued) | | | | | | | | | | | |
| ENCINO | 11/17 | 12/05/17 | CR | 128456 | HO | | | JS 11/30/17 Wells Fargo Bank Fees | 17.71 | 0.00 | 151.93 |
| ENCINO | 11/17 | 12/05/17 | CR | 128456 | HO | | | JS 11/30/17 Wells Fargo Bank Fees | 17.71 | 0.00 | 169.64 |
| | | | | | | | | ** Account Totals | 35.42 | 0.00 | **169.64** |
| **95280-00** | | | | **Leasing Commissions** | | | | *Balance Forward* | | | *0.00* |
| **95290-00** | | | | **Legal Fees - Operations** | | | | *Balance Forward* | | | *60,564.12* |
| ENCINO | 11/17 | 11/14/17 | AP | 334133 | HO | | | 35900 06/17 Legal Fees CROSBIE GLINER | 3,375.45 | 0.00 | 63,939.57 |
| ENCINO | 11/17 | 11/14/17 | AP | 334134 | HO | | | 36238 07/17 Legal Fees CROSBIE GLINER | 2,371.50 | 0.00 | 66,311.07 |
| ENCINO | 11/17 | 11/14/17 | AP | 334135 | HO | | | 36659 Litigation CROSBIE GLINER | 306.00 | 0.00 | 66,617.07 |
| ENCINO | 11/17 | 11/14/17 | AP | 334136 | HO | | | 37226 Litigation CROSBIE GLINER | 153.00 | 0.00 | 66,770.07 |
| | | | | | | | | ** Account Totals | 6,205.95 | 0.00 | **66,770.07** |
| **95300-00** | | | | **Licenses & Permits** | | | | *Balance Forward* | | | *0.00* |
| **95320-01** | | | | **Miscellaneous** | | | | *Balance Forward* | | | *0.00* |
| **95340-00** | | | | **Office Supplies** | | | | *Balance Forward* | | | *0.00* |
| **95370-00** | | | | **Printing & Postage** | | | | *Balance Forward* | | | *0.00* |
| **95430-00** | | | | **Travel & Auto** | | | | *Balance Forward* | | | *0.00* |
| **95450-20** | | | | **Tenant Billback - Miscellaneous** | | | | *Balance Forward* | | | *0.00* |
| **95600-00** | | | | **Tenant Improvement** | | | | *Balance Forward* | | | *0.00* |
| **96530-05** | | | | **Insurance - Receiver's Bond** | | | | *Balance Forward* | | | *125.00* |
| **96530-80** | | | | **Insurance - Claim Recovery** | | | | *Balance Forward* | | | *2,954.74* |
| **96560-01** | | | | **Receiver Fees - Legal** | | | | *Balance Forward* | | | *0.00* |
| **96560-20** | | | | **Receiver Fees - Admin** | | | | *Balance Forward* | | | *700.00* |

* Balance Forward Period

| Database: | TRGLDCLIENT | | General Ledger | | Page: | 7 |
|---|---|---|---|---|---|---|
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | Date: | 3/2/2018 |
| | | | Encino | | Time: | 05:51 AM |
| Accrual | | | 11/17 - 11/17 | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **96570-00** | | | | **Pre-Receivership Expense** | | | | *Balance Forward* | | | *0.00* |
| **96580-00** | | | | **Professional Fees** | | | | *Balance Forward* | | | *0.00* |
| **96580-40** | | | | **Trustee Fees** | | | | *Balance Forward* | | | *0.00* |
| **97020-00** | | | | **Proceeds from Sale** | | | | *Balance Forward* | | | *-249,304.50* |
| **97605-20** | | | | **Tenant Improvements** | | | | *Balance Forward* | | | *3,523.93* |
| **97605-51** | | | | **Painting - Interior** | | | | *Balance Forward* | | | *0.00* |
| **** Grand Totals** | | | | | | | | | **18,660.57** | **18,660.57** | |

\* Balance Forward Period

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 1 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services -  NEW | Date: | 12/5/2017 |
| | | | Time: | 11:44 AM |

**Bank**          **ENCI-OP**                                          **MRI Program Source:**      **Windows**

**Wells Fargo Bank, N.A.**

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| | | |
|---|---|---|
| Reconciliation Number: | 9016 | |
| Reconciliation Date: | 12/5/2017 | |
| Statement Ending Date: | 11/30/2017 | |

| | |
|---|---|
| Opening Balance From Statement: | 7,700.78 |
| | |
| Less Cleared Withdrawals: | 6,209.60 |
| Add Cleared Deposits: | 6,209.60 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| | |
| Adjusted Bank Balance: | 7,700.78 |
| Ending Balance From Statement: | 7,700.78 |
| | |
| Difference: | 0.00 |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| 11/16/2017 | 11/17 | 304 | AP | CROSBIE GLINER SCHIFFMAN SOUTHARD & | 6,205.95 | |
| 11/16/2017 | 11/17 | 305 | AP | TRIGILD HOLDINGS INC | 3.65 | |
| 11/17/2017 | 11/17 | 128376 | GL | JS 11/16/17 Transfer Receiver to Operating | | 6,209.60 |
| | | | | **TOTAL:** | **6,209.60** | **6,209.60** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 2 |
| Report ID: | MRI_BANKREC | Trigild Client Services -  NEW | Date: | 12/5/2017 |
| | | | Time: | 11:44 AM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:     11/17

Ending Balance From Statement:                                                                                    7,700.78

Outstanding Checks/Other  Withdrawal Adjustments:                                                      0.00
    Less Outstanding Checks:                                                 0.00
    Add Cleared, Unjournalized Withdrawal:                       0.00
    Add Cleared, Journalized Withdrawals for Future Period:   0.00

Deposits in transit/Other Deposit Adjustments:                                                          0.00
    Add Deposits in Transit:                                            0.00
    Less Cleared, Unjournalized Deposits:                         0.00
    Less Cleared, Journalized Deposits for Future Period:     0.00

Bank Fees/Interest Adjustments:                                                                                  0.00
Research Adjustments:                                                                                                0.00

Adjusted GL Balance:                                                                                                7,700.78
GL Account Balance:                                                                                                 7,700.78

Difference:                                                                                                                  0.00

# Analyzed Business Checking



Account number: **7100952287** ■ November 1, 2017 - November 30, 2017 ■ Page 1 of 2

ENCINO CORPORATE PLAZA LP
WILLIAM J HOFFMAN RECEIVER
FBO/RECEIVERSHIP CN 2:11-CV-00815
ENCINO OPERATING
9339 GENESEE AVE STE 130
SAN DIEGO CA 92121-2120

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

 IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard
monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable
to your account.

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7100952287 | $7,700.78 | $6,209.60 | -$6,209.60 | $7,700.78 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/16 | 6,209.60 | Online Transfer 11/16/17 AP Transfer Ref #Bb03Yb52x4 |
| | | **$6,209.60** | **Total electronic deposits/bank credits** |
| | | **$6,209.60** | **Total credits** |

## Debits

**Checks paid**

| Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|
| 304 | 6,205.95 | 11/20 | 305 | 3.65 | 11/17 |
| | **$6,209.60** | | **Total checks paid** | | |
| | **$6,209.60** | | **Total debits** | | |



## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/31 | 7,700.78 | 11/17 | 13,906.73 | 11/20 | 7,700.78 |
| 11/16 | 13,910.38 | | | | |
| | **Average daily ledger balance** | **$8,528.36** | | | |

 # IMPORTANT ACCOUNT INFORMATION

———————————

Effective January 1, 2018 the following standard fees on your analyzed checking account will change:
- Monthly maintenance: $22.00
- Paper checking account statement: $0.00
- Paper client analysis statement: $0.00

If you have any questions regarding these changes please visit wellsfargo.com/biz/fee-information, contact your local banker, or call the number at the top of your statement.

———————————

**New limits on Fees**

Effective November 6, 2017, we will waive overdraft or returned item (Non-Sufficient Fund/NSF) fees on any transactions that are $5 or less, regardless of your ending account balance. We will continue to waive overdraft fees on all posted transactions if both your ending daily account balance and your available balance are overdrawn by $5 or less and there are no items returned for non-sufficient funds after all transactions have posted.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 1 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 12/5/2017 |
| | | | Time: | 11:42 AM |

**Bank**      **ENCI-RC**      **MRI Program Source:**      **Windows**

**Wells Fargo Bank, N.A.**

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| | |
|---|---|
| Reconciliation Number: | 9017 |
| Reconciliation Date: | 12/5/2017 |
| Statement Ending Date: | 11/30/2017 |

| | |
|---|---|
| Opening Balance From Statement: | 136,757.40 |
| Less Cleared Withdrawals: | 6,245.02 |
| Add Cleared Deposits: | 0.00 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| Adjusted Bank Balance: | 130,512.38 |
| Ending Balance From Statement: | 130,512.38 |
| Difference: | 0.00 |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| 11/17/2017 | 11/17 | 128376 | GL | JS 11/16/17 Transfer Receiver to Operating | 6,209.60 | |
| 12/5/2017 | 11/17 | 128456 | GL | JS 11/30/17 Wells Fargo Bank Fees | 17.71 | |
| 12/5/2017 | 11/17 | 128456 | GL | JS 11/30/17 Wells Fargo Bank Fees | 17.71 | |
| | | | | **TOTAL:** | **6,245.02** | **0.00** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 2 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 12/5/2017 |
| | | | Time: | 11:42 AM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:     11/17

| | | |
|---|---|---|
| Ending Balance From Statement: | | 130,512.38 |
| | | |
| Outstanding Checks/Other  Withdrawal Adjustments: | | 0.00 |
| Less Outstanding Checks: | 0.00 | |
| Add Cleared, Unjournalized Withdrawal: | 0.00 | |
| Add Cleared, Journalized Withdrawals for Future Period: | 0.00 | |
| | | |
| Deposits in transit/Other Deposit Adjustments: | | 0.00 |
| Add Deposits in Transit: | 0.00 | |
| Less Cleared, Unjournalized Deposits: | 0.00 | |
| Less Cleared, Journalized Deposits for Future Period: | 0.00 | |
| | | |
| Bank Fees/Interest Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| | | |
| Adjusted GL Balance: | | 130,512.38 |
| GL Account Balance: | | 130,512.38 |
| | | |
| Difference: | | 0.00 |

# Analyzed Business Checking

Account number:  **7101059942**  ■  November 1, 2017 - November 30, 2017  ■  Page 1 of 2



ENCINO CORPORATE PLAZA LP
WILLIAM J HOFFMAN RECEIVER
FBO/RECEIVERSHIP CN 2:11-CV-00815
ENCINO RECEIVER ACCOUNT
9339 GENESEE AVE STE P39
SAN DIEGO CA 92121-2120

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

---

 # IMPORTANT ACCOUNT INFORMATION

---

For business banking customers who receive a paper statement for an analyzed checking account, the standard
monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable
to your account.

---

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7101059942 | $136,757.40 | $0.00 | -$6,245.02 | $130,512.38 |

---

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/16 | 6,209.60 | Online Transfer 11/16/17 AP Transfer Ref #Bb03Yb52x4 |
| | 11/30 | 17.71 | Trigild Inc Bank Fees 7101059942 Encino Corporate Plaza |
| | 11/30 | 17.71 | Trigild Inc Bank Fees 7101059942 Encino Corporate Plaza |
| | | **$6,245.02** | **Total electronic debits/bank debits** |
| | | **$6,245.02** | **Total debits** |

---

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | 136,757.40 | 11/16 | 130,547.80 | 11/30 | 130,512.38 |
| | **Average daily ledger balance** | **$133,651.41** | | | |

Account number:   **7101059942**   ■   November 1, 2017 - November 30, 2017   ■   Page 2 of 2



 IMPORTANT ACCOUNT INFORMATION

Effective January 1, 2018 the following standard fees on your analyzed checking account will change:
- Monthly maintenance: $22.00
- Paper checking account statement: $0.00
- Paper client analysis statement: $0.00

If you have any questions regarding these changes please visit wellsfargo.com/biz/fee-information, contact your local banker, or call the number at the top of your statement.

**New limits on Fees**

Effective November 6, 2017, we will waive overdraft or returned item (Non-Sufficient Fund/NSF) fees on any transactions that are $5 or less, regardless of your ending account balance. We will continue to waive overdraft fees on all posted transactions if both your ending daily account balance and your available balance are overdrawn by $5 or less and there are no items returned for non-sufficient funds after all transactions have posted.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Database: TRGLDCLIENT            **Receipts and Disbursements**            Page:    1
Entity:    ENCINO            Encino            Date:    3/2/2018
                                                                           Time:    05:54 AM

Accrual

**SUMMARY**

| | |
|---|---:|
| Beginning Balance | 144,458.18 |
| Receipts | 0.00 |
| Disbursements | -6,245.02 |
| **Ending Balance Cash** | **138,213.16** |

**DISBURSEMENTS**

| Date | Check # | Vendor | Amount |
|---|---|---|---:|
| 11/16/2017 | 304 | CROSBIE GLINER SCHIFFMAN | 6,205.95 |
| 11/16/2017 | 305 | TRIGILD HOLDINGS INC | 3.65 |
| 12/05/2017 | | JS 11/30/17 Wells Fargo Bank Fees | 35.42 |
| | | **Total Disbursements** | 6,245.02 |

| Database: | TRGLDCLIENT | **EXECUTIVE SUMMARY** |
|---|---|---|
| Basis: | Accrual | Encino |
| ENTITY: | ENCINO | |

For Period   December 2017

**OCCUPANCY**

| Total SQFT | Leased SQFT | % Leased | Vacant SQFT | % Vacant |
|---|---|---|---|---|
| 126,275 | 96,971 | 76.79% | 29,304 | 23.21% |

**BUDGET COMPARISON**

| | Current Period | | | Year-To-Date | | |
|---|---|---|---|---|---|---|
| | Actual Dec 2017 | Budget Dec 2017 | Variance | Actual Dec 2017 | Budget Dec 2017 | Variance |
| **OPERATING INCOME** | | | | | | |
| Total Operating Income | 0.00 | 0.00 | 0.00 | (57,919.13) | 0.00 | (57,919.13) |
| Total Operating Expense | 0.00 | 0.00 | 0.00 | 9,115.47 | 0.00 | (9,115.47) |
| NET OPERATING INCOME | 0.00 | 0.00 | 0.00 | (67,034.60) | 0.00 | (67,034.60) |
| Total Non Operating (Income) Expense | 267.75 | 0.00 | (267.75) | (178,508.38) | 0.00 | 178,508.38 |
| Total Depreciation/Amortization | 0.00 | 0.00 | 0.00 | 3,523.93 | 0.00 | (3,523.93) |
| Total Debt Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **NET INCOME** | (267.75) | 0.00 | (267.75) | 107,949.85 | 0.00 | 107,949.85 |

**MONTHLY INCOME AND EXPENSE VARIANCE**

| | |
|---|---|
| Income: | N/A |
| Recoverable Expense: | N/A |
| Maintenance: | N/A |
| Utilities: | N/A |
| Taxes/Insurance: | N/A |
| Administrative: | N/A |
| Interest Expense: | N/A |
| Non-Recoverable Expenses: | N/A |
| Net Income: | N/A |
| Capital Expenditures: | N/A |

**OPERATIONS AND ADMINISTRATIVE**

| Database: | TRGLDCLIENT | **EXECUTIVE SUMMARY** |
|---|---|---|
| Basis: | Accrual | **Encino** |
| ENTITY: | ENCINO | |

For Period   December 2017

**DELINQUENCY REPORT**

| Total Amount Delinquent: | Current | 30 Days | 60 + Days |
|---|---|---|---|
| $ 309,796 | $ 0 | $ 0 | $ 309,796 |

**LEGAL**

N/A

| Database: | TRGLDCLIENT | **Balance Sheet** | Page: | 1 |
|---|---|---|---|---|
| ENTITY: | ENCINO | **Trigild Client Services -  NEW** | Date: | 3/1/2018 |
| | | **Encino** | Time: | 03:46 PM |

Accrual

| | Dec 2017 | Nov 2017 | Variance (Net Change) |
|---|---|---|---|
| **ASSETS** | | | |
| **CASH** | | | |
| Cash - Operating | 7,433.03 | 7,700.78 | (267.75) |
| Cash - Restricted | 130,512.38 | 130,512.38 | 0.00 |
| **TOTAL CASH** | 137,945.41 | 138,213.16 | (267.75) |
| **ACCOUNTS RECEIVABLE** | | | |
| Accounts receivable | 331,803.17 | 331,803.17 | 0.00 |
| **TOTAL ACCOUNTS RECEIVABLE** | 331,803.17 | 331,803.17 | 0.00 |
| **OTHER CURRENT ASSETS** | | | |
| **OTHER ASSETS** | | | |
| **FIXED ASSETS** | | | |
| **TOTAL ASSETS** | 469,748.58 | 470,016.33 | (267.75) |
| **LIABILITIES & EQUITY** | | | |
| **CURRENT LIABILITIES** | | | |
| **ACCOUNTS PAYABLE** | | | |
| Accounts payable | 700.00 | 700.00 | 0.00 |
| **TOTAL ACCOUNTS PAYABLE** | 700.00 | 700.00 | 0.00 |
| **ACCRUED EXPENSES** | | | |
| Accrued Property Taxes | 49,453.15 | 49,453.15 | 0.00 |
| **TOTAL ACCRUED EXPENSES** | 49,453.15 | 49,453.15 | 0.00 |
| **OTHER CURRENT LIABILITIES** | | | |
| Tenant's Security Deposit | 736.79 | 736.79 | 0.00 |
| Tenant - Prepaid Rent | 34,824.79 | 34,824.79 | 0.00 |
| **TOTAL OTHER CURRENT LIABILITIES** | 35,561.58 | 35,561.58 | 0.00 |
| **TOTAL CURRENT LIABILTIES** | 85,714.73 | 85,714.73 | 0.00 |
| **LONG TERM LIABILITIES** | | | |
| **TOTAL LONG TERM LIABILITIES** | 0.00 | 0.00 | 0.00 |
| **EQUITY** | | | |
| Seized Assets | 78,617.90 | 78,617.90 | 0.00 |
| Distribution - Sale Proceeds | (249,304.50) | (249,304.50) | 0.00 |
| Distribution - Lender / Owner | (976,869.97) | (976,869.97) | 0.00 |
| Retained Earnings | 1,423,640.57 | 1,423,640.57 | 0.00 |
| Current Year Earnings | 107,949.85 | 108,217.60 | (267.75) |
| **TOTAL EQUITY** | 384,033.85 | 384,301.60 | (267.75) |

| Database: | TRGLDCLIENT | Balance Sheet | | Page: | 2 |
| ENTITY: | ENCINO | Trigild Client Services -  NEW | | Date: | 3/1/2018 |
| | | Encino | | Time: | 03:46 PM |

Accrual

| | Dec 2017 | Nov 2017 | Variance (Net Change) |
|---|---|---|---|
| TOTAL LIABILITIES & EQUITY | 469,748.58 | 470,016.33 | (267.75) |

| Database: | TRGLDCLIENT | **Commercial Real Estate Income Statement Summary** |
|---|---|---|
| Basis: | Accrual | Encino |
| ENTITY: | ENCINO | Std. Budget |

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual Dec 2017 | Budget Dec 2017 | Variance | % | Actual Dec 2017 | Budget Dec 2017 | Variance | % | Annual Budget |
| **OPERATING INCOME** | | | | | | | | | |
| Base Rent | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% | 0.00 |
| Other Income | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% | 0.00 |
| CAM and Recoveries | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% | 0.00 |
| Treasury Income | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% | 0.00 |
| TOTAL OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0% | (57,728.05) | 0.00 | (57,728.05) | 0% | 0.00 |
| **OPERATING EXPENSES** | | | | | | | | | |
| Payroll | 0.00 | 0.00 | 0.00 | 0% | 1,316.61 | 0.00 | (1,316.61) | 0% | 0.00 |
| CAM - Administrative Expenses | 0.00 | 0.00 | 0.00 | 0% | 656.56 | 0.00 | (656.56) | 0% | 0.00 |
| CAM - Insurance and Property Taxes | 0.00 | 0.00 | 0.00 | 0% | (2,654.48) | 0.00 | 2,654.48 | 0% | 0.00 |
| CAM - Grounds and Landscaping | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% | 0.00 |
| CAM - Janitorial | 0.00 | 0.00 | 0.00 | 0% | 3,912.68 | 0.00 | (3,912.68) | 0% | 0.00 |
| CAM - Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0% | 180.47 | 0.00 | (180.47) | 0% | 0.00 |
| CAM - Security & Life Safety | 0.00 | 0.00 | 0.00 | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% | 0.00 |
| CAM - Utilities | 0.00 | 0.00 | 0.00 | 0% | (2,387.93) | 0.00 | 2,387.93 | 0% | 0.00 |
| TOTAL OPERATING EXPENSE | 0.00 | 0.00 | 0.00 | 0% | 8,163.97 | 0.00 | (8,163.97) | 0% | 0.00 |
| **NET OPERATING INCOME** | 0.00 | 0.00 | 0.00 | 0% | (65,892.02) | 0.00 | (65,892.02) | 0% | 0.00 |
| **NON OPERATING (INCOME) EXPENSE** | | | | | | | | | |
| Non-reimbursable G&A Expenses | 267.75 | 0.00 | (267.75) | 0% | 67,207.46 | 0.00 | (67,207.46) | 0% | 0.00 |

Database:   TRGLDCLIENT
Basis:      Accrual
ENTITY:     ENCINO

**Commercial Real Estate Income Statement Summary**
Encino
**Std. Budget**

| | Current Period | | | | Year-To-Date | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Actual Dec 2017 | Budget Dec 2017 | Variance | % | Actual Dec 2017 | Budget Dec 2017 | Variance | % | Annual Budget |
| Owner's Cost | 0.00 | 0.00 | 0.00 | 0% | 4,731.24 | 0.00 | (4,731.24) | 0% | 0.00 |
| Asset Disposition | 0.00 | 0.00 | 0.00 | 0% | (249,304.50) | 0.00 | 249,304.50 | 0% | 0.00 |
| Capital Expenses | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% | 0.00 |
| Depreciation, Amort & Income Tax | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| TOTAL NON OPERATING (INCOME) EXPENSE | 267.75 | 0.00 | (267.75) | 0% | (173,841.87) | 0.00 | 173,841.87 | 0% | 0.00 |
| **NET INCOME BEFORE DEBT SERVICE** | (267.75) | 0.00 | (267.75) | 0% | 107,949.85 | 0.00 | 107,949.85 | 0% | 0.00 |
| Debt Service | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| **NET INCOME** | (267.75) | 0.00 | (267.75) | 0% | 107,949.85 | 0.00 | 107,949.85 | 0% | 0.00 |

3/2/2018     05:15 AM

| Database: | TRGLDCLIENT |
| Basis: | Accrual |
| ENTITY: | ENCINO |

**Commercial Real Estate Income Statement**
Encino
Std. Budget

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual Dec 2017 | Budget Dec 2017 | Variance | % | Actual Dec 2017 | Budget Dec 2017 | Variance | % Variance | Notes |
| **OPERATING INCOME** | | | | | | | | | |
| Base rent - office | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% | |
| Total Base Rent | 0.00 | 0.00 | 0.00 | 0% | (57,931.45) | 0.00 | (57,931.45) | 0% | |
| Forfeited Security Deposit | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% | |
| Total Other Income | 0.00 | 0.00 | 0.00 | 0% | 500.00 | 0.00 | 500.00 | 0% | |
| **CAM AND RECOVERIES** | | | | | | | | | |
| CAM - Operating Expenses | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% | |
| Total CAM and Recoveries | 0.00 | 0.00 | 0.00 | 0% | (487.68) | 0.00 | (487.68) | 0% | |
| **TREASURY INCOME** | | | | | | | | | |
| Interest income - Security Deposits | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% | |
| Total Treasury Income | 0.00 | 0.00 | 0.00 | 0% | 191.08 | 0.00 | 191.08 | 0% | |
| TOTAL OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0% | (57,728.05) | 0.00 | (57,728.05) | 0% | |
| **OPERATING EXPENSES** | | | | | | | | | |
| **PAYROLL** | | | | | | | | | |
| Asst Manager | 0.00 | 0.00 | 0.00 | 0% | (520.27) | 0.00 | 520.27 | 0% | |
| Housekeeper / Janitorial/ Day Porter | 0.00 | 0.00 | 0.00 | 0% | 241.95 | 0.00 | (241.95) | 0% | |
| Maintenance | 0.00 | 0.00 | 0.00 | 0% | 1,043.89 | 0.00 | (1,043.89) | 0% | |
| Employee Benefits | 0.00 | 0.00 | 0.00 | 0% | 183.34 | 0.00 | (183.34) | 0% | |
| Employee Related Expenses | 0.00 | 0.00 | 0.00 | 0% | 367.70 | 0.00 | (367.70) | 0% | |
| Total Payroll | 0.00 | 0.00 | 0.00 | 0% | 1,316.61 | 0.00 | (1,316.61) | 0% | |
| **CAM - ADMINISTRATIVE EXPENSES** | | | | | | | | | |
| Printing & Postage | 0.00 | 0.00 | 0.00 | 0% | 389.43 | 0.00 | (389.43) | 0% | |
| Software Licensing Fee | 0.00 | 0.00 | 0.00 | 0% | 150.00 | 0.00 | (150.00) | 0% | |
| Travel & Auto | 0.00 | 0.00 | 0.00 | 0% | 117.13 | 0.00 | (117.13) | 0% | |
| Total CAM Administrative Expenses | 0.00 | 0.00 | 0.00 | 0% | 656.56 | 0.00 | (656.56) | 0% | |
| **CAM - INSURANCE AND PROPERTY TAXES** | | | | | | | | | |
| Insurance - Property | 0.00 | 0.00 | 0.00 | 0% | (2,053.60) | 0.00 | 2,053.60 | 0% | |

3/2/2018     05:34 AM

| Database: | TRGLDCLIENT |
|---|---|
| Basis: | Accrual |
| ENTITY: | ENCINO |

**Commercial Real Estate Income Statement**
**Encino**
**Std. Budget**

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual Dec 2017 | Budget Dec 2017 | Variance | % | Actual Dec 2017 | Budget Dec 2017 | Variance | % Variance | Notes |
| Insurance - Liability | 0.00 | 0.00 | 0.00 | 0% | (600.88) | 0.00 | 600.88 | 0% | |
| Total CAM - Ins and Prop Taxes | 0.00 | 0.00 | 0.00 | 0% | (2,654.48) | 0.00 | 2,654.48 | 0% | |
| **CAM - GROUNDS AND LANDSCAPING** | | | | | | | | | |
| Pest Control | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% | |
| Total CAM - Grnds and Landsc | 0.00 | 0.00 | 0.00 | 0% | 2.35 | 0.00 | (2.35) | 0% | |
| **CAM - JANITORIAL** | | | | | | | | | |
| Cleaning - Contracted | 0.00 | 0.00 | 0.00 | 0% | 405.07 | 0.00 | (405.07) | 0% | |
| Contracted Day Porter | 0.00 | 0.00 | 0.00 | 0% | 3,507.61 | 0.00 | (3,507.61) | 0% | |
| Total CAM Janitorial | 0.00 | 0.00 | 0.00 | 0% | 3,912.68 | 0.00 | (3,912.68) | 0% | |
| **CAM - REPAIRS AND MAINTENANCE** | | | | | | | | | |
| Locks & Keys | 0.00 | 0.00 | 0.00 | 0% | (66.31) | 0.00 | 66.31 | 0% | |
| Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0% | 200.00 | 0.00 | (200.00) | 0% | |
| R&M - Doors and Glass | 0.00 | 0.00 | 0.00 | 0% | (105.00) | 0.00 | 105.00 | 0% | |
| R&M - Elevator Contract | 0.00 | 0.00 | 0.00 | 0% | 33.47 | 0.00 | (33.47) | 0% | |
| R&M - Elevator Repairs & Supplies | 0.00 | 0.00 | 0.00 | 0% | (815.73) | 0.00 | 815.73 | 0% | |
| R&M-Elev/Escal - Misc | 0.00 | 0.00 | 0.00 | 0% | 0.22 | 0.00 | (0.22) | 0% | |
| R&M - HVAC - Repairs & Supplies | 0.00 | 0.00 | 0.00 | 0% | 926.24 | 0.00 | (926.24) | 0% | |
| R&M - Painting Interior | 0.00 | 0.00 | 0.00 | 0% | (1.90) | 0.00 | 1.90 | 0% | |
| R&M - Water Treatment | 0.00 | 0.00 | 0.00 | 0% | 9.48 | 0.00 | (9.48) | 0% | |
| Total CAM Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0% | 180.47 | 0.00 | (180.47) | 0% | |
| **CAM - SECURITY & LIFE SAFETY** | | | | | | | | | |
| Fire, Life Safety - Other | 0.00 | 0.00 | 0.00 | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% | |
| Total CAM Security & Life Safety | 0.00 | 0.00 | 0.00 | 0% | 7,137.71 | 0.00 | (7,137.71) | 0% | |
| **CAM - UTILITIES** | | | | | | | | | |
| Utilities - Electricity | 0.00 | 0.00 | 0.00 | 0% | 1,757.54 | 0.00 | (1,757.54) | 0% | |
| Utilities - Gas | 0.00 | 0.00 | 0.00 | 0% | (776.86) | 0.00 | 776.86 | 0% | |
| Utilities - Water and Sewer | 0.00 | 0.00 | 0.00 | 0% | (3,368.61) | 0.00 | 3,368.61 | 0% | |
| Total CAM - Utilities | 0.00 | 0.00 | 0.00 | 0% | (2,387.93) | 0.00 | 2,387.93 | 0% | |
| Total Operating Expense | 0.00 | 0.00 | 0.00 | 0% | 8,163.97 | 0.00 | (8,163.97) | 0% | |
| **NET OPERATING INCOME** | 0.00 | 0.00 | 0.00 | 0% | (65,892.02) | 0.00 | (65,892.02) | 0% | |

3/2/2018    05:34 AM

| Database: | TRGLDCLIENT | **Commercial Real Estate Income Statement** |
|---|---|---|
| Basis: | Accrual | Encino |
| ENTITY: | ENCINO | Std. Budget |

| | **Current Period** | | | | **Year-To-Date** | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual Dec 2017 | Budget Dec 2017 | Variance | % | Actual Dec 2017 | Budget Dec 2017 | Variance | % Variance | Notes |

**NON OPERATING (INCOME) EXPENSE**

**NON-REIMBURSABLE  G&A EXPENSES**

| | Actual Dec 2017 | Budget Dec 2017 | Variance | % | Actual Dec 2017 | Budget Dec 2017 | Variance | % |
|---|---|---|---|---|---|---|---|---|
| Bank Charges | 0.00 | 0.00 | 0.00 | 0% | 169.64 | 0.00 | (169.64) | 0% |
| Legal Fees - Operations | 267.75 | 0.00 | (267.75) | 0% | 67,037.82 | 0.00 | (67,037.82) | 0% |
| Total Non-reimbursable G&A Expenses | 267.75 | 0.00 | (267.75) | 0% | 67,207.46 | 0.00 | (67,207.46) | 0% |
| **OWNER'S COST** | | | | | | | | |
| Insurance | 0.00 | 0.00 | 0.00 | 0% | 3,079.74 | 0.00 | (3,079.74) | 0% |
| R&M - Other - Contract Svc (Interior) | 0.00 | 0.00 | 0.00 | 0% | 965.00 | 0.00 | (965.00) | 0% |
| R&M - Other Flooring | 0.00 | 0.00 | 0.00 | 0% | (13.50) | 0.00 | 13.50 | 0% |
| Receiver Fees - Admin | 0.00 | 0.00 | 0.00 | 0% | 700.00 | 0.00 | (700.00) | 0% |
| Total Owner's Cost | 0.00 | 0.00 | 0.00 | 0% | 4,731.24 | 0.00 | (4,731.24) | 0% |
| **ASSET DISPOSITION** | | | | | | | | |
| Proceeds from Sale | 0.00 | 0.00 | 0.00 | 0% | (249,304.50) | 0.00 | 249,304.50 | 0% |
| Total Asset Disposition | 0.00 | 0.00 | 0.00 | 0% | (249,304.50) | 0.00 | 249,304.50 | 0% |
| **Building & Structure** | | | | | | | | |
| Tenant Improvements | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% |
| Total Building & Structure | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% |
| Total Capital Expenses | 0.00 | 0.00 | 0.00 | 0% | 3,523.93 | 0.00 | (3,523.93) | 0% |
| Total Non Operating (Income) Expense | 267.75 | 0.00 | (267.75) | 0% | (173,841.87) | 0.00 | 173,841.87 | 0% |
| **NET INCOME BEFORE DEBT SERVIC** | (267.75) | 0.00 | (267.75) | 0% | 107,949.85 | 0.00 | 107,949.85 | 0% |
| **NET INCOME** | (267.75) | 0.00 | (267.75) | 0% | 107,949.85 | 0.00 | 107,949.85 | 0% |

| Database: TRGLDCLIENT<br>Accrual<br>ENTITY: ENCINO | | | Commercial Real Estate 12 Month Rolling Income Statement Report<br>Encino<br>Std. Budget | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Sep 2017 | Oct 2017 | Nov 2017 | Dec 2017 | Total |
| **OPERATING INCOME** | | | | | | | | | | | | | |
| Base rent - office | 0 | -57,931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -57,931 |
| Total Base Rent | 0 | -57,931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -57,931 |
| Forfeited Security Deposit | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 |
| Total Other Income | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 |
| **CAM AND RECOVERIES** | | | | | | | | | | | | | |
| CAM - Operating Expenses | 0 | -488 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -488 |
| Total CAM and Recoveries | 0 | -488 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -488 |
| **TREASURY INCOME** | | | | | | | | | | | | | |
| Interest income - Security Deposits | 0 | 191 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 191 |
| Total Treasury Income | 0 | 191 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 191 |
| TOTAL OPERATING INCOME | 0 | -57,728 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -57,728 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | |
| **PAYROLL** | | | | | | | | | | | | | |
| Asst Manager | 0 | 1,138 | 0 | 0 | 0 | 0 | -1,658 | 0 | 0 | 0 | 0 | 0 | -520 |
| Housekeeper / Janitorial/ Day Porter | 0 | 242 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 242 |
| Maintenance | 0 | 1,044 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,044 |
| Employee Benefits | 0 | 0 | 183 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 183 |
| Employee Related Expenses | 0 | 487 | 0 | 0 | 295 | 0 | -414 | 0 | 0 | 0 | 0 | 0 | 368 |
| Total Payroll | 0 | 2,911 | 183 | 0 | 295 | 0 | -2,072 | 0 | 0 | 0 | 0 | 0 | 1,317 |
| **CAM - ADMINISTRATIVE EXPENSES** | | | | | | | | | | | | | |
| Printing & Postage | 0 | 74 | 265 | 0 | 6 | 0 | 44 | 0 | 0 | 0 | 0 | 0 | 389 |
| Software Licensing Fee | 0 | 0 | 150 | 150 | 0 | -150 | 0 | 0 | 0 | 0 | 0 | 0 | 150 |
| Travel & Auto | 0 | 0 | 0 | 0 | 0 | 117 | 0 | 0 | 0 | 0 | 0 | 0 | 117 |
| Total CAM Administrative Expenses | 0 | 74 | 415 | 150 | 6 | -33 | 44 | 0 | 0 | 0 | 0 | 0 | 657 |

3/2/2018  05:38 AM

| Database: | TRGLDCLIENT |
|---|---|
| Accrual | |
| ENTITY: | ENCINO |

**Commercial Real Estate 12 Month Rolling Income Statement Report**
**Encino**
**Std. Budget**

| | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Sep 2017 | Oct 2017 | Nov 2017 | Dec 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAM - INSURANCE AND PROPERTY TAXES** | | | | | | | | | | | | | |
| Insurance - Property | 0 | 0 | 0 | 197 | 0 | -2,251 | 0 | 0 | 0 | 0 | 0 | 0 | -2,054 |
| Insurance - Liability | 0 | 0 | 0 | 58 | 0 | -658 | 0 | 0 | 0 | 0 | 0 | 0 | -601 |
| Total CAM - Ins and Prop Taxes | 0 | 0 | 0 | 255 | 0 | -2,909 | 0 | 0 | 0 | 0 | 0 | 0 | -2,654 |
| **CAM - GROUNDS AND LANDSCAPING** | | | | | | | | | | | | | |
| Pest Control | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Total CAM - Grnds and Landsc | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| **CAM - JANITORIAL** | | | | | | | | | | | | | |
| Cleaning - Contracted | 0 | 255 | 150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 405 |
| Contracted Day Porter | 0 | 3,658 | -150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,508 |
| Total CAM Janitorial | 0 | 3,913 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,913 |
| **CAM - REPAIRS AND MAINTENANCE** | | | | | | | | | | | | | |
| Locks & Keys | -66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -66 |
| Repairs and Maintenance | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 |
| R&M - Doors and Glass | 20 | -125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -105 |
| R&M - Elevator Contract | 0 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| R&M - Elevator Repairs & Supplies | 0 | -816 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -816 |
| R&M-Elev/Escal - Misc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R&M - HVAC - Repairs & Supplies | 0 | 764 | 162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 926 |
| R&M - Painting Interior | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2 |
| R&M - Water Treatment | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| Total CAM Repairs and Maintenance | -48 | 66 | 162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 180 |
| **CAM - SECURITY & LIFE SAFETY** | | | | | | | | | | | | | |
| Fire, Life Safety - Other | 5,300 | 1,838 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,138 |
| Total CAM Security & Life Safety | 5,300 | 1,838 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,138 |
| **CAM - UTILITIES** | | | | | | | | | | | | | |
| Utilities - Electricity | 0 | 1,758 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,758 |
| Utilities - Gas | -732 | 0 | 0 | -45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -777 |
| Utilities - Water and Sewer | 0 | -3,369 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -3,369 |
| Total CAM - Utilities | -732 | -1,611 | 0 | -45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2,388 |

3/2/2018  05:38 AM

| Database: | TRGLDCLIENT |
|---|---|
| Accrual | |
| ENTITY: | ENCINO |

**Commercial Real Estate 12 Month Rolling Income Statement Report**
**Encino**
**Std. Budget**

| | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Sep 2017 | Oct 2017 | Nov 2017 | Dec 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Operating Expense | 4,520 | 7,192 | 761 | 359 | 301 | -2,942 | -2,028 | 0 | 0 | 0 | 0 | 0 | 8,164 |
| **NET OPERATING INCOME** | -4,520 | -64,920 | -761 | -359 | -301 | 2,942 | 2,028 | 0 | 0 | 0 | 0 | 0 | -65,892 |
| **NON OPERATING (INCOME) EXPENSE** | | | | | | | | | | | | | |
| **NON-REIMBURSABLE  G&A EXPENSES** | | | | | | | | | | | | | |
| Bank Charges | 0 | 20 | 13 | 13 | 13 | 18 | 17 | 18 | 0 | 23 | 35 | 0 | 170 |
| Legal Fees - Operations | 0 | 50,099 | -1,344 | 0 | 9,630 | 2,178 | 0 | 0 | 0 | 0 | 6,206 | 268 | 67,038 |
| Total Non-reimbursable G&A Expenses | 0 | 50,119 | -1,331 | 13 | 9,643 | 2,196 | 17 | 18 | 0 | 23 | 6,241 | 268 | 67,207 |
| **OWNER'S COST** | | | | | | | | | | | | | |
| Insurance | -17,255 | 0 | 0 | -8,151 | 10,932 | 24,855 | 0 | 0 | -7,302 | 0 | 0 | 0 | 3,080 |
| R&M - Other - Contract Svc (Interior) | 0 | 0 | 965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 965 |
| R&M - Other Flooring | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -14 |
| Receiver Fees - Admin | 0 | 400 | 0 | 0 | 275 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 700 |
| Total Owner's Cost | -17,268 | 400 | 965 | -8,151 | 11,207 | 24,880 | 0 | 0 | -7,302 | 0 | 0 | 0 | 4,731 |
| **ASSET DISPOSITION** | | | | | | | | | | | | | |
| Proceeds from Sale | 0 | 0 | 0 | 0 | 0 | 0 | -249,305 | 0 | 0 | 0 | 0 | 0 | -249,305 |
| Total Asset Disposition | 0 | 0 | 0 | 0 | 0 | 0 | -249,305 | 0 | 0 | 0 | 0 | 0 | -249,305 |
| **Building & Structure** | | | | | | | | | | | | | |
| Tenant Improvements | 0 | 3,524 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,524 |
| Total Building & Structure | 0 | 3,524 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,524 |
| Total Capital Expenses | 0 | 3,524 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,524 |
| Total Non Operating (Income) Expense | -17,268 | 54,043 | -366 | -8,138 | 20,851 | 27,076 | -249,287 | 18 | -7,302 | 23 | 6,241 | 268 | -173,842 |
| **NET INCOME BEFORE DEBT SERVICE** | 12,748 | -118,963 | -395 | 7,779 | -21,152 | -24,134 | 251,315 | -18 | 7,302 | -23 | -6,241 | -268 | 107,950 |

3/2/2018  05:38 AM

| Database: | TRGLDCLIENT | | | | | | Commercial Real Estate 12 Month Rolling Income Statement Report | | | | | | | |
| Accrual | | | | | | | Encino | | | | | | | |
| ENTITY: | ENCINO | | | | | | Std. Budget | | | | | | | |

| | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Sep 2017 | Oct 2017 | Nov 2017 | Dec 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NET INCOME** | 12,748 | -118,963 | -395 | 7,779 | -21,152 | -24,134 | 251,315 | -18 | 7,302 | -23 | -6,241 | -268 | 107,950 |

3/2/2018  05:38 AM

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 1/2/2018 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 11:32 AM |
| | | | Period: 12/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| **ENCINO-HO3961** | **Radiology Disc of Encino** | | | Master Occupant Id: HO00000002702-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 100 Current | | Last Payment: | | 11/15/2016 | 11,140.87 |
| 12/1/2016 | BRO | Base Rent Office | CH | 11,111.70 | 0.00 | 0.00 | 0.00 | 0.00 | 11,111.70 |
| 12/1/2016 | CAM | CAM | CH | 29.17 | 0.00 | 0.00 | 0.00 | 0.00 | 29.17 |
| | BRO | Base Rent Office | | 11,111.70 | 0.00 | 0.00 | 0.00 | 0.00 | 11,111.70 |
| | CAM | CAM | | 29.17 | 0.00 | 0.00 | 0.00 | 0.00 | 29.17 |
| | **Radiology Disc of Encino Total:** | | | 11,140.87 | 0.00 | 0.00 | 0.00 | 0.00 | 11,140.87 |
| **ENCINO-HO3962** | **Reza Torchizy, M.D.** | | | Master Occupant Id: HO00000002703-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 105 Current | | Last Payment: | | 11/8/2016 | 5,039.92 |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,028.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,028.15 |
| 12/1/2016 | CAM | CAM | CH | 11.77 | 0.00 | 0.00 | 0.00 | 0.00 | 11.77 |
| | BRO | Base Rent Office | | 5,028.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,028.15 |
| | CAM | CAM | | 11.77 | 0.00 | 0.00 | 0.00 | 0.00 | 11.77 |
| | **Reza Torchizy, M.D. Total:** | | | 5,039.92 | 0.00 | 0.00 | 0.00 | 0.00 | 5,039.92 |
| **ENCINO-HO3963** | **Bruce Eliot Fishman** | | | Master Occupant Id: HO00000002704-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 108 Current | | Last Payment: | | 11/1/2016 | 8,685.94 |
| 12/1/2016 | BRO | Base Rent Office | CH | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |
| | BRO | Base Rent Office | | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |
| | **Bruce Eliot Fishman Total:** | | | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |
| **ENCINO-HO3965** | **Artur Tosunyan** | | | Master Occupant Id: HO00000002706-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 111 Current | | Last Payment: | | 11/4/2016 | 6,288.71 |
| 10/20/2016 | KEY | Keys, Access Cards, Lo | CH | 265.38 | 0.00 | 0.00 | 0.00 | 0.00 | 265.38 |
| 12/1/2016 | BRO | Base Rent Office | CH | 6,145.73 | 0.00 | 0.00 | 0.00 | 0.00 | 6,145.73 |
| 12/1/2016 | CAM | CAM | CH | 142.98 | 0.00 | 0.00 | 0.00 | 0.00 | 142.98 |
| | BRO | Base Rent Office | | 6,145.73 | 0.00 | 0.00 | 0.00 | 0.00 | 6,145.73 |
| | CAM | CAM | | 142.98 | 0.00 | 0.00 | 0.00 | 0.00 | 142.98 |
| | KEY | Keys, Access Cards, Lo | | 265.38 | 0.00 | 0.00 | 0.00 | 0.00 | 265.38 |
| | **Artur Tosunyan Total:** | | | 6,554.09 | 0.00 | 0.00 | 0.00 | 0.00 | 6,554.09 |
| **ENCINO-HO3966** | **The Princetonw Review, Inc.** | | | Master Occupant Id: HO00000002707-1 | | Day Due: | 1 Delq Day: | | |
| | | | | 115 Inactive | | Last Payment: | | 8/8/2016 | 1,718.18 |
| 4/5/2016 | CAM | CAM | CH | 23.60 | 0.00 | 0.00 | 0.00 | 0.00 | 23.60 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 131.45 | 0.00 | 0.00 | 0.00 | 0.00 | 131.45 |
| 5/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 6/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 7/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 7/1/2016 | CAM | CAM | CH | 374.74 | 0.00 | 0.00 | 0.00 | 0.00 | 374.74 |
| 8/1/2016 | BRO | Base Rent Office | CH | 40.01 | 0.00 | 0.00 | 0.00 | 0.00 | 40.01 |
| 8/1/2016 | CAM | CAM | CH | 96.71 | 0.00 | 0.00 | 0.00 | 0.00 | 96.71 |
| 9/1/2016 | BRO | Base Rent Office | CH | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 2 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 1/2/2018 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 11:32 AM |
| | | | Period: 12/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 505.34 | 0.00 | 0.00 | 0.00 | 0.00 | 505.34 |
| | CAM | CAM | | 495.05 | 0.00 | 0.00 | 0.00 | 0.00 | 495.05 |
| | PYC | Prior Year - CAM | | 131.45 | 0.00 | 0.00 | 0.00 | 0.00 | 131.45 |
| | **The Princetonw Review, Inc. Total:** | | | 1,131.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,131.84 |

| ENCINO-HO3967 | **Hanger Prosthetics & Ort, Inc.** | | | Master Occupant Id: HO00000002708-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 120 | Current | Last Payment: | | 12/2/2016 | 9,326.34 |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | CAM | CAM | CH | 69.08 | 0.00 | 0.00 | 0.00 | 0.00 | 69.08 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 192.48 | 0.00 | 0.00 | 0.00 | 0.00 | 192.48 |
| 4/28/2016 | ELE | Electric Reimbursement | CH | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| 4/28/2016 | WAT | Water Reimbursement | CH | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| 5/1/2016 | CAM | CAM | CH | 34.54 | 0.00 | 0.00 | 0.00 | 0.00 | 34.54 |
| 11/1/2016 | BRO | Base Rent Office | CH | 9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | 9,085.88 |
| 11/30/2016 | ABT | Abatements | NC | -9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | -9,085.88 |
| | ABT | Abatements | | -9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | -9,085.88 |
| | BRO | Base Rent Office | | 9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | 9,085.88 |
| | CAM | CAM | | 103.62 | 0.00 | 0.00 | 0.00 | 0.00 | 103.62 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 192.48 | 0.00 | 0.00 | 0.00 | 0.00 | 192.48 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **Hanger Prosthetics & Ort, Inc. Total:** | | | 1,137.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,137.52 |
| | | Prepaid: | | -172.70 | | | | | |
| | | Balance: | | 964.82 | | | | | |

| ENCINO-HO3968 | **Maryam Navab, D.D.S.** | | | Master Occupant Id: HO00000002709-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 208 | Current | Last Payment: | | 11/2/2016 | 2,391.67 |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 2,318.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2,318.32 |
| 12/1/2016 | CAM | CAM | CH | 73.35 | 0.00 | 0.00 | 0.00 | 0.00 | 73.35 |
| | BRO | Base Rent Office | | 2,318.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2,318.32 |
| | CAM | CAM | | 73.35 | 0.00 | 0.00 | 0.00 | 0.00 | 73.35 |
| | **Maryam Navab, D.D.S. Total:** | | | 2,391.67 | 0.00 | 0.00 | 0.00 | 0.00 | 2,391.67 |

| ENCINO-HO3969 | **Asre Emrooz** | | | Master Occupant Id: HO00000002710-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 212 | Current | Last Payment: | | 11/18/2016 | 1,200.00 |
|---|---|---|---|---|---|---|---|---|---|
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/21/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 |
| | BRO | Base Rent Office | | 28,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,200.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 3 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | | Date: | 1/2/2018 |
| | | | Encino | | | | Time: | 11:32 AM |
| | | | Period: 12/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **Asre Emrooz Total:** | | | 28,210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,210.00 |
| ENCINO-HO3970 | **Cyrus Iranpour** | | | Master Occupant Id: HO00000002711-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 213A      Current | | | Last Payment: | 11/2/2016 | 1,085.32 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,011.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,011.22 |
| 12/1/2016 | CAM | CAM | CH | 74.10 | 0.00 | 0.00 | 0.00 | 0.00 | 74.10 |
| | BRO | Base Rent Office | | 1,011.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,011.22 |
| | CAM | CAM | | 74.10 | 0.00 | 0.00 | 0.00 | 0.00 | 74.10 |
| | **Cyrus Iranpour Total:** | | | 1,085.32 | 0.00 | 0.00 | 0.00 | 0.00 | 1,085.32 |
| ENCINO-HO3971 | **Vahdat and Associates** | | | Master Occupant Id: HO00000002712-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 214      Inactive | | | Last Payment: | 10/31/2016 | 2,568.21 |
| 10/1/2016 | BRO | Base Rent Office | CH | 2,550.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.64 |
| 10/1/2016 | CAM | CAM | CH | 17.57 | 0.00 | 0.00 | 0.00 | 0.00 | 17.57 |
| | BRO | Base Rent Office | | 2,550.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.64 |
| | CAM | CAM | | 17.57 | 0.00 | 0.00 | 0.00 | 0.00 | 17.57 |
| | **Vahdat and Associates Total:** | | | 2,568.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,568.21 |
| ENCINO-HO3972 | **Dr. Isac Yafai, D.D.S.** | | | Master Occupant Id: HO00000002713-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 215      Current | | | Last Payment: | 11/2/2016 | 2,000.73 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,995.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.11 |
| 12/1/2016 | CAM | CAM | CH | 5.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5.62 |
| | BRO | Base Rent Office | | 1,995.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.11 |
| | CAM | CAM | | 5.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5.62 |
| | **Dr. Isac Yafai, D.D.S. Total:** | | | 2,000.73 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.73 |
| ENCINO-HO3973 | **Mahmoud Kharazmi** | | | Master Occupant Id: HO00000002714-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 221      Current | | | Last Payment: | 10/6/2016 | 1,065.00 |
| 4/5/2016 | BRO | Base Rent Office | CH | 738.21 | 0.00 | 0.00 | 0.00 | 0.00 | 738.21 |
| 4/5/2016 | BRO | Base Rent Office | CH | 1,051.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,051.33 |
| 4/5/2016 | BRO | Base Rent Office | CH | 735.31 | 0.00 | 0.00 | 0.00 | 0.00 | 735.31 |
| 5/1/2016 | BRO | Base Rent Office | CH | 1,062.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,062.10 |
| 6/1/2016 | BRO | Base Rent Office | CH | 1,032.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,032.10 |
| 7/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 7/29/2016 | NSF | NSF Fee | CH | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 1,062.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,062.10 |
| 9/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 10/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 11/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| | BRO | Base Rent Office | | 16,341.65 | 0.00 | 0.00 | 0.00 | 0.00 | 16,341.65 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | **Mahmoud Kharazmi Total:** | | | 16,366.65 | 0.00 | 0.00 | 0.00 | 0.00 | 16,366.65 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 4 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 1/2/2018 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 11:32 AM |
| | | | Period: 12/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**ENCINO-HO3974  Kathy Ngo**          Master Occupant Id: HO00000002715-1      Day Due:    1  Delq Day:
                                      223        Current             Last Payment:    8/24/2016   865.46

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 9/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 10/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 10/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 11/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 11/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 12/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 12/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| | ABT | Abatements | | -200.00 | 0.00 | 0.00 | 0.00 | 0.00 | -200.00 |
| | BRO | Base Rent Office | | 3,626.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,626.72 |
| | CAM | CAM | | 35.12 | 0.00 | 0.00 | 0.00 | 0.00 | 35.12 |
| | **Kathy Ngo Total:** | | | 3,461.84 | 0.00 | 0.00 | 0.00 | 0.00 | 3,461.84 |

**ENCINO-HO3976  Elaheh Zianouri**          Master Occupant Id: HO00000002717-1      Day Due:    1  Delq Day:
                                            225        Current             Last Payment:    11/4/2016   2,250.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 8/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 9/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 10/1/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 10/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 11/1/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 11/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,294.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,294.33 |
| 12/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| | BRO | Base Rent Office | | 2,515.98 | 0.00 | 0.00 | 0.00 | 0.00 | 2,515.98 |
| | CAM | CAM | | 34.26 | 0.00 | 0.00 | 0.00 | 0.00 | 34.26 |
| | **Elaheh Zianouri Total:** | | | 2,550.24 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.24 |

**ENCINO-HO3977  Laila Shamsa**          Master Occupant Id: HO00000002718-1      Day Due:    1  Delq Day:
                                        226B       Current             Last Payment:    11/1/2016   500.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | BRO | Base Rent Office | | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | **Laila Shamsa Total:** | | | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |

**ENCINO-HO3978  Roland Land Investment**          Master Occupant Id: HO00000002719-1      Day Due:    1  Delq Day:
                                                  300        Current             Last Payment:    11/1/2016   13,952.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 5 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | Date: | 1/2/2018 |
| | | | Encino | | | Time: | 11:32 AM |
| | | | Period: 12/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |
| **Roland Land Investment Total:** | | | | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |
| ENCINO-HO3979 | **Khosro Sadeghani M.D.** | | | Master Occupant Id: HO00000002720-1 304    Current | | Day Due:    1  Delq Day: Last Payment:    11/7/2016 | | | 2,921.74 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| 12/1/2016 | CAM | CAM | CH | 21.74 | 0.00 | 0.00 | 0.00 | 0.00 | 21.74 |
| | BRO | Base Rent Office | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | CAM | CAM | | 21.74 | 0.00 | 0.00 | 0.00 | 0.00 | 21.74 |
| **Khosro Sadeghani M.D. Total:** | | | | 2,921.74 | 0.00 | 0.00 | 0.00 | 0.00 | 2,921.74 |
| ENCINO-HO3980 | **Babak Manesh, D.D.S.** | | | Master Occupant Id: HO00000002721-1 306    Current | | Day Due:    1  Delq Day: Last Payment:    11/1/2016 | | | 2,651.33 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,624.90 | 0.00 | 0.00 | 0.00 | 0.00 | 2,624.90 |
| 12/1/2016 | CAM | CAM | CH | 26.43 | 0.00 | 0.00 | 0.00 | 0.00 | 26.43 |
| | BRO | Base Rent Office | | 2,624.90 | 0.00 | 0.00 | 0.00 | 0.00 | 2,624.90 |
| | CAM | CAM | | 26.43 | 0.00 | 0.00 | 0.00 | 0.00 | 26.43 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| **Babak Manesh, D.D.S. Total:** | | | | 2,661.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,661.33 |
| ENCINO-HO3981 | **Naim Periodontics & Dental** | | | Master Occupant Id: HO00000002722-1 308    Current | | Day Due:    1  Delq Day: Last Payment:    11/7/2016 | | | 2,985.96 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,964.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,964.88 |
| 12/1/2016 | CAM | CAM | CH | 21.08 | 0.00 | 0.00 | 0.00 | 0.00 | 21.08 |
| | BRO | Base Rent Office | | 2,964.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,964.88 |
| | CAM | CAM | | 21.08 | 0.00 | 0.00 | 0.00 | 0.00 | 21.08 |
| **Naim Periodontics & Dental Total:** | | | | 2,985.96 | 0.00 | 0.00 | 0.00 | 0.00 | 2,985.96 |
| ENCINO-HO3983 | **David Zarian, M.D.** | | | Master Occupant Id: HO00000002724-1 310    Current | | Day Due:    1  Delq Day: Last Payment:    11/18/2016 | | | 2,850.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| | BRO | Base Rent Office | | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| **David Zarian, M.D. Total:** | | | | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| ENCINO-HO3984 | **William Josephs, PH.D.** | | | Master Occupant Id: HO00000002725-1 311    Current | | Day Due:    1  Delq Day: Last Payment:    11/1/2016 | | | 1,741.37 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,729.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1,729.51 |
| 12/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |
| | BRO | Base Rent Office | | 1,729.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1,729.51 |
| | CAM | CAM | | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 6 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | | 1/2/2018 |
| ENTITY: | ENCINO | | Encino | | | Time: | | 11:32 AM |
| | | | Period: 12/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **William Josephs, PH.D. Total:** | | | 1,741.37 | 0.00 | 0.00 | 0.00 | 0.00 | 1,741.37 |
| | | | | | | | | | |
| ENCINO-HO3985 | **Sabouri and Torigian, LLP** | | | Master Occupant Id: HO00000002726-1 | | | Day Due: 1 | Delq: | |
| | | | | 312 | Current | | Last Payment: | 11/18/2016 | 3,543.87 |
| | | | | | | | | | |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,535.00 |
| 12/1/2016 | CAM | CAM | CH | 8.87 | 0.00 | 0.00 | 0.00 | 0.00 | 8.87 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 3,535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,535.00 |
| | CAM | CAM | | 8.87 | 0.00 | 0.00 | 0.00 | 0.00 | 8.87 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | **Sabouri and Torigian, LLP Total:** | | | 3,553.87 | 0.00 | 0.00 | 0.00 | 0.00 | 3,553.87 |
| | | | | | | | | | |
| ENCINO-HO3986 | **Parsa Mohebi** | | | Master Occupant Id: HO00000002727-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 313 | Inactive | | Last Payment: | 8/9/2016 | 5,470.97 |
| | | | | | | | | | |
| 4/5/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 4/5/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 5/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 6/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 7/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 8/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | | | | | | | | | |
| | CAM | CAM | | 2,299.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,299.26 |
| | **Parsa Mohebi Total:** | | | 2,299.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,299.26 |
| | | | | | | | | | |
| ENCINO-HO4124 | **Parsa Mohebi** | | | Master Occupant Id: HO00000002727-2 | | | Day Due: 1 | Delq Day: | |
| | | | | 313 | Current | | Last Payment: | 11/1/2016 | 7,883.21 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 7,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| 12/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 7,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| | CAM | CAM | | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | **Parsa Mohebi Total:** | | | 7,883.21 | 0.00 | 0.00 | 0.00 | 0.00 | 7,883.21 |
| | | | | | | | | | |
| ENCINO-HO3987 | **Kourosh S. Tehrani** | | | Master Occupant Id: HO00000002728-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 314 | Current | | Last Payment: | 11/8/2016 | 2,398.02 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,376.06 | 0.00 | 0.00 | 0.00 | 0.00 | 2,376.06 |
| 12/1/2016 | CAM | CAM | CH | 21.96 | 0.00 | 0.00 | 0.00 | 0.00 | 21.96 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 2,376.06 | 0.00 | 0.00 | 0.00 | 0.00 | 2,376.06 |
| | CAM | CAM | | 21.96 | 0.00 | 0.00 | 0.00 | 0.00 | 21.96 |
| | **Kourosh S. Tehrani Total:** | | | 2,398.02 | 0.00 | 0.00 | 0.00 | 0.00 | 2,398.02 |
| | | | | | | | | | |
| ENCINO-HO3988 | **Daryoush Sabouri** | | | Master Occupant Id: HO00000002729-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 400A | Current | | Last Payment: | 11/4/2016 | 933.00 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 7 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 1/2/2018 |
| ENTITY: | ENCINO | | Encino | | | Time: | 11:32 AM |
| | | | Period: 12/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |
| **Daryoush Sabouri Total:** | | | | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |
| ENCINO-HO3989 | **Daryoush Sabouri** | | | Master Occupant Id: HO00000002730-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 400B Current | | Last Payment: | | 11/4/2016 | 402.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |
| | BRO | Base Rent Office | | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |
| **Daryoush Sabouri Total:** | | | | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |
| ENCINO-HO3990 | **Joseph Maghen** | | | Master Occupant Id: HO00000002731-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 400C Current | | Last Payment: | | 10/31/2016 | 400.00 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | LAT | Late Fees | CH | 40.65 | 0.00 | 0.00 | 0.00 | 0.00 | 40.65 |
| 4/5/2016 | LAT | Late Fees | CH | 40.65 | 0.00 | 0.00 | 0.00 | 0.00 | 40.65 |
| 5/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 6/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 7/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 8/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 9/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| 10/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 11/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| 12/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| | BRO | Base Rent Office | | 1,272.05 | 0.00 | 0.00 | 0.00 | 0.00 | 1,272.05 |
| | LAT | Late Fees | | 81.30 | 0.00 | 0.00 | 0.00 | 0.00 | 81.30 |
| **Joseph Maghen Total:** | | | | 1,353.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,353.35 |
| ENCINO-HO3991 | **Jaklin Naghdi** | | | Master Occupant Id: HO00000002732-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 400D Current | | Last Payment: | | 11/15/2016 | 797.85 |
| 12/1/2016 | BRO | Base Rent Office | CH | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |
| | BRO | Base Rent Office | | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |
| **Jaklin Naghdi Total:** | | | | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |
| ENCINO-HO3992 | **Marjan Tehranchi** | | | Master Occupant Id: HO00000002733-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 400E Inactive | | Last Payment: | | 6/7/2016 | 1,140.00 |
| 4/5/2016 | BRO | Base Rent Office | CH | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| | BRO | Base Rent Office | | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| **Marjan Tehranchi Total:** | | | | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| ENCINO-HO3993 | **Matin Ashooriyoun, Ali Zelli** | | | Master Occupant Id: HO00000002734-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 400F Current | | Last Payment: | | 10/17/2016 | 675.81 |
| 9/21/2016 | LAT | Late Fees | CH | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 8 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | | Date: | 1/2/2018 |
| | | | Encino | | | | Time: | 11:32 AM |
| | | | Period: 12/17 | | | | | |

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2016 | LAT | Late Fees | CH | 61.45 | 0.00 | 0.00 | 0.00 | 0.00 | 61.45 |
| 11/1/2016 | BRO | Base Rent Office | CH | 614.46 | 0.00 | 0.00 | 0.00 | 0.00 | 614.46 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 11/30/2016 | LAT | Late Fees | CH | 61.45 | 0.00 | 0.00 | 0.00 | 0.00 | 61.45 |
| 12/1/2016 | BRO | Base Rent Office | CH | 614.46 | 0.00 | 0.00 | 0.00 | 0.00 | 614.46 |
| | BRO | Base Rent Office | | 1,228.92 | 0.00 | 0.00 | 0.00 | 0.00 | 1,228.92 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | LAT | Late Fees | | 123.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123.00 |
| | **Matin Ashooriyoun, Ali Zelli Total:** | | | 1,361.92 | 0.00 | 0.00 | 0.00 | 0.00 | 1,361.92 |

| ENCINO-HO3996 | **Global Agricultural Trading** | | Master Occupant Id: HO00000002737-1 | | Day Due: | 1 | Delq Day: | |
| | | | 400J | Inactive | Last Payment: | | 9/1/2016 | 580.00 |

| | BRO | Base Rent Office | CH | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| 11/1/2016 | BRO | Base Rent Office | | 1,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.00 |
| | **Global Agricultural Trading Total:** | | | 1,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.00 |

| ENCINO-HO3997 | **Jamshid Assef D.D.S.** | | Master Occupant Id: HO00000002738-1 | | Day Due: | 1 | Delq Day: | |
| | | | 401 | Current | Last Payment: | | 12/2/2016 | 3,547.95 |

| 4/5/2016 | BRO | Base Rent Office | CH | 3,004.74 | 0.00 | 0.00 | 0.00 | 0.00 | 3,004.74 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 4/5/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 4/5/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 148.04 | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 |
| 6/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 7/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 8/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 9/1/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 9/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 10/1/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 10/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 11/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 12/1/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 12/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| | BRO | Base Rent Office | | 13,854.64 | 0.00 | 0.00 | 0.00 | 0.00 | 13,854.64 |
| | CAM | CAM | | 221.31 | 0.00 | 0.00 | 0.00 | 0.00 | 221.31 |
| | PYC | Prior Year - CAM | | 148.04 | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 |
| | **Jamshid Assef D.D.S. Total:** | | | 14,223.99 | 0.00 | 0.00 | 0.00 | 0.00 | 14,223.99 |

| ENCINO-HO3998 | **Med-Net Medical Service, Inc** | | Master Occupant Id: HO00000002739-1 | | Day Due: | 1 | Delq Day: | |
| | | | 403 | Current | Last Payment: | | 11/2/2016 | 3,266.45 |

| 12/1/2016 | BRO | Base Rent Office | CH | 3,257.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,257.75 |
| 12/1/2016 | CAM | CAM | CH | 8.70 | 0.00 | 0.00 | 0.00 | 0.00 | 8.70 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 9 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | | 1/2/2018 |
| ENTITY: | ENCINO | | Encino | | | Time: | | 11:32 AM |
| | | | Period: 12/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 3,257.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,257.75 |
| | CAM | CAM | | 8.70 | 0.00 | 0.00 | 0.00 | 0.00 | 8.70 |
| | **Med-Net Medical Service, Inc Total:** | | | 3,266.45 | 0.00 | 0.00 | 0.00 | 0.00 | 3,266.45 |
| ENCINO-HO3999 | **M. Aaron Yashouafar** | | | Master Occupant Id: HO00000002740-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 404A    Inactive | | Last Payment: | 6/28/2016 | 750.00 | |
| 7/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | BRO | Base Rent Office | | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| | **M. Aaron Yashouafar Total:** | | | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| ENCINO-HO4086 | **Tiffany E. Feder** | | | Master Occupant Id: HO00000002741-2 | | Day Due: 1 | Delq Day: | | |
| | | | | 226D    Current | | Last Payment: | 11/4/2016 | 900.00 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | BRO | Base Rent Office | | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | **Tiffany E. Feder Total:** | | | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| ENCINO-HO4001 | **Social Lighthouse, A PTR** | | | Master Occupant Id: HO00000002742-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 404D    Inactive | | Last Payment: | 12/1/2016 | 10.00 | |
| 10/1/2016 | BRO | Base Rent Office | CH | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| | BRO | Base Rent Office | | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| | **Social Lighthouse, A PTR Total:** | | | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| ENCINO-HO4002 | **Dr. Naghmeh Niki Javaherian** | | | Master Occupant Id: HO00000002743-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 407    Current | | Last Payment: | 11/4/2016 | 2,130.00 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| | BRO | Base Rent Office | | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| | **Dr. Naghmeh Niki Javaherian Total:** | | | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| ENCINO-HO4003 | **Oleg &Y. Marchenko,Y. Livshits** | | | Master Occupant Id: HO00000002744-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 409    Current | | Last Payment: | 11/15/2016 | 2,985.45 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,946.36 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.36 |
| 12/1/2016 | CAM | CAM | CH | 39.09 | 0.00 | 0.00 | 0.00 | 0.00 | 39.09 |
| | BRO | Base Rent Office | | 2,946.36 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.36 |
| | CAM | CAM | | 39.09 | 0.00 | 0.00 | 0.00 | 0.00 | 39.09 |
| | **Oleg &Y. Marchenko,Y. Livshits Total:** | | | 2,985.45 | 0.00 | 0.00 | 0.00 | 0.00 | 2,985.45 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 1/2/2018 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 11:32 AM |
| | | | Period: 12/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**ENCINO-HO4004   Sasan Okhovat**

Master Occupant Id: HO00000002745-1   410   Current   Day Due: 1   Delq Day:   Last Payment: 10/31/2016 1,710.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| 12/1/2016 | CAM | CAM | CH | 4.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 |
| | BRO | Base Rent Office | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | CAM | CAM | | 4.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 |
| | **Sasan Okhovat Total:** | | | 1,704.83 | 0.00 | 0.00 | 0.00 | 0.00 | 1,704.83 |

**ENCINO-HO4005   Dr. Marina Lensky**

Master Occupant Id: HO00000002746-1   411   Current   Day Due: 1   Delq Day:   Last Payment: 11/4/2016 1,644.62

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,614.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,614.52 |
| 12/1/2016 | CAM | CAM | CH | 20.10 | 0.00 | 0.00 | 0.00 | 0.00 | 20.10 |
| | BRO | Base Rent Office | | 1,614.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,614.52 |
| | CAM | CAM | | 20.10 | 0.00 | 0.00 | 0.00 | 0.00 | 20.10 |
| | **Dr. Marina Lensky Total:** | | | 1,634.62 | 0.00 | 0.00 | 0.00 | 0.00 | 1,634.62 |

**ENCINO-HO4006   Guy Levi, DDS APC**

Master Occupant Id: HO00000002747-1   501   Current   Day Due: 1   Delq Day:   Last Payment: 11/1/2016 3,308.80

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |
| | BRO | Base Rent Office | | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |
| | **Guy Levi, DDS APC Total:** | | | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |

**ENCINO-HO4007   All-Med Home Health Svc., Inc.**

Master Occupant Id: HO00000002748-1   503   Current   Day Due: 1   Delq Day:   Last Payment: 11/18/2016 5,286.17

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 4,977.23 | 0.00 | 0.00 | 0.00 | 0.00 | 4,977.23 |
| 12/1/2016 | CAM | CAM | CH | 128.12 | 0.00 | 0.00 | 0.00 | 0.00 | 128.12 |
| | BRO | Base Rent Office | | 4,977.23 | 0.00 | 0.00 | 0.00 | 0.00 | 4,977.23 |
| | CAM | CAM | | 128.12 | 0.00 | 0.00 | 0.00 | 0.00 | 128.12 |
| | **All-Med Home Health Svc., Inc. Total:** | | | 5,105.35 | 0.00 | 0.00 | 0.00 | 0.00 | 5,105.35 |

**ENCINO-HO4008   Michael Eshaghian/Tajav Toomar**

Master Occupant Id: HO00000002749-1   504   Current   Day Due: 1   Delq Day:   Last Payment: 11/8/2016 4,255.42

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 4,227.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,227.09 |
| 12/1/2016 | CAM | CAM | CH | 28.33 | 0.00 | 0.00 | 0.00 | 0.00 | 28.33 |
| | BRO | Base Rent Office | | 4,227.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,227.09 |
| | CAM | CAM | | 28.33 | 0.00 | 0.00 | 0.00 | 0.00 | 28.33 |
| | **Michael Eshaghian/Tajav Toomar Total:** | | | 4,255.42 | 0.00 | 0.00 | 0.00 | 0.00 | 4,255.42 |

**ENCINO-HO4010   Lance E. Gravely, M.D. Inc.**

Master Occupant Id: HO00000002751-1   506   Current   Day Due: 1   Delq Day:   Last Payment: 11/15/2016 1,667.53

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 11 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 1/2/2018 |
| ENTITY: | ENCINO | | Encino | | | Time: | 11:32 AM |
| | | | Period: 12/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,667.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,667.53 |
| 12/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |
| | BRO | Base Rent Office | | 1,667.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,667.53 |
| | CAM | CAM | | 23.72 | 0.00 | 0.00 | 0.00 | 0.00 | 23.72 |
| **Lance E. Gravely, M.D. Inc. Total:** | | | | 1,691.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,691.25 |

| ENCINO-HO4143 | **Guy Levi, DDS APC Inc** | | Master Occupant Id: HO00000002752-2 | Day Due: 1 | Delq Day: | |
| | | | 508 Current | Last Payment: | 11/1/2016 | 1,866.99 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,815.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,815.00 |
| 12/1/2016 | CAM | CAM | CH | 51.99 | 0.00 | 0.00 | 0.00 | 0.00 | 51.99 |
| | BRO | Base Rent Office | | 1,815.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,815.00 |
| | CAM | CAM | | 51.99 | 0.00 | 0.00 | 0.00 | 0.00 | 51.99 |
| **Guy Levi, DDS APC Inc Total:** | | | | 1,866.99 | 0.00 | 0.00 | 0.00 | 0.00 | 1,866.99 |

| ENCINO-HO4012 | **Artur Tosunyan** | | Master Occupant Id: HO00000002753-1 | Day Due: 1 | Delq Day: | |
| | | | 509 Current | Last Payment: | 11/4/2016 | 1,218.35 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,208.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.91 |
| 12/1/2016 | CAM | CAM | CH | 9.44 | 0.00 | 0.00 | 0.00 | 0.00 | 9.44 |
| | BRO | Base Rent Office | | 1,208.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.91 |
| | CAM | CAM | | 9.44 | 0.00 | 0.00 | 0.00 | 0.00 | 9.44 |
| **Artur Tosunyan Total:** | | | | 1,218.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,218.35 |

| ENCINO-HO4013 | **E. Esfandiarifard M.D., Inc.** | | Master Occupant Id: HO00000002754-1 | Day Due: 1 | Delq Day: | |
| | | | 515 Current | Last Payment: | 11/28/2016 | 4,824.37 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | BRO | Base Rent Office | CH | 316.03 | 0.00 | 0.00 | 0.00 | 0.00 | 316.03 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,491.38 | 0.00 | 0.00 | 0.00 | 0.00 | 4,491.38 |
| 4/5/2016 | BRO | Base Rent Office | CH | 495.34 | 0.00 | 0.00 | 0.00 | 0.00 | 495.34 |
| 4/5/2016 | BRO | Base Rent Office | CH | 495.34 | 0.00 | 0.00 | 0.00 | 0.00 | 495.34 |
| 4/5/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| 4/5/2016 | CAM | CAM | CH | 30.58 | 0.00 | 0.00 | 0.00 | 0.00 | 30.58 |
| 4/5/2016 | LAT | Late Fees | CH | 498.67 | 0.00 | 0.00 | 0.00 | 0.00 | 498.67 |
| 11/1/2016 | BRO | Base Rent Office | CH | 210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 12/1/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| | BRO | Base Rent Office | | 25,954.97 | 0.00 | 0.00 | 0.00 | 0.00 | 25,954.97 |
| | CAM | CAM | | 125.88 | 0.00 | 0.00 | 0.00 | 0.00 | 125.88 |
| | LAT | Late Fees | | 498.67 | 0.00 | 0.00 | 0.00 | 0.00 | 498.67 |
| **E. Esfandiarifard M.D., Inc. Total:** | | | | 26,579.52 | 0.00 | 0.00 | 0.00 | 0.00 | 26,579.52 |

| ENCINO-HO4015 | **Sima Rowhani** | | Master Occupant Id: HO00000002756-1 | Day Due: 1 | Delq Day: | |
| | | | 520B Current | Last Payment: | 11/1/2016 | 682.57 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 12 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | Date: | 1/2/2018 |
| | | | Encino | | | Time: | 11:32 AM |
| | | | Period: 12/17 | | | | |

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| | BRO Base Rent Office | | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |
| **Sima Rowhani Total:** | | | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |
| ENCINO-HO4017 **Paul Brogan** | | | Master Occupant Id: HO00000002758-1 | | | Day Due: 1 Delq Day: | | |
| | | | 520D Current | | | Last Payment: 10/31/2016 | | 1,019.31 |
| 12/1/2016 | BRO Base Rent Office | CH | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| | BRO Base Rent Office | | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| **Paul Brogan Total:** | | | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| ENCINO-HO4018 **Siamak Monjezi** | | | Master Occupant Id: HO00000002759-1 | | | Day Due: 1 Delq Day: | | |
| | | | 520E Current | | | Last Payment: 11/15/2016 | | 505.61 |
| 12/1/2016 | BRO Base Rent Office | CH | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| | BRO Base Rent Office | | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| **Siamak Monjezi Total:** | | | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| ENCINO-HO4019 **Siamak Monjezi** | | | Master Occupant Id: HO00000002760-1 | | | Day Due: 1 Delq Day: | | |
| | | | 520F Current | | | Last Payment: 11/15/2016 | | 960.66 |
| 12/1/2016 | BRO Base Rent Office | CH | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| | BRO Base Rent Office | | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| **Siamak Monjezi Total:** | | | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| ENCINO-HO4020 **David Paikal, M.D.** | | | Master Occupant Id: HO00000002761-1 | | | Day Due: 1 Delq Day: | | |
| | | | 522 Current | | | Last Payment: 11/7/2016 | | 5,134.91 |
| 12/1/2016 | BRO Base Rent Office | CH | 5,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.00 |
| 12/1/2016 | CAM CAM | CH | 34.91 | 0.00 | 0.00 | 0.00 | 0.00 | 34.91 |
| | BRO Base Rent Office | | 5,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.00 |
| | CAM CAM | | 34.91 | 0.00 | 0.00 | 0.00 | 0.00 | 34.91 |
| **David Paikal, M.D. Total:** | | | 5,134.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,134.91 |
| ENCINO-HO4021 **Irina Bykhovskaya Ganelis, M.D** | | | Master Occupant Id: HO00000002762-1 | | | Day Due: 1 Delq Day: | | |
| | | | 523 Current | | | Last Payment: 11/7/2016 | | 1,951.79 |
| 12/1/2016 | BRO Base Rent Office | CH | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| | BRO Base Rent Office | | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| **Irina Bykhovskaya Ganelis, M.D Total:** | | | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| ENCINO-HO4023 **D E Grosz M.D., Inc & Y Jaffe** | | | Master Occupant Id: HO00000002764-1 | | | Day Due: 1 Delq Day: | | |
| | | | 603 Current | | | Last Payment: 11/30/2016 | | 79.79 |
| 12/1/2016 | BRO Base Rent Office | CH | 2,946.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 |
| 12/1/2016 | CAM CAM | CH | 7.91 | 0.00 | 0.00 | 0.00 | 0.00 | 7.91 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | Page: | 13 |
|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | Date: | 1/2/2018 |
| ENTITY: | ENCINO | | Encino | | Time: | 11:32 AM |
| | | | Period: 12/17 | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 2,946.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 |
| | CAM | CAM | | 7.91 | 0.00 | 0.00 | 0.00 | 0.00 | 7.91 |
| | **D E Grosz M.D., Inc & Y Jaffe Total:** | | | **2,954.79** | **0.00** | **0.00** | **0.00** | **0.00** | **2,954.79** |
| ENCINO-HO4024 | **Sean Leoni, M.D.** | | | Master Occupant Id: HO00000002765-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 604 Current | | Last Payment: | 12/2/2016 | 6,210.06 | |
| 11/30/2016 | ABT | Abatements | NC | -6,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,050.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | ABT | Abatements | | -6,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,050.00 |
| | KEY | Keys, Access Cards, Lo | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | **Sean Leoni, M.D. Total:** | | | **-6,030.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-6,030.00** |
| ENCINO-HO4025 | **M.Sadegh Namazikhuh DMD Dental** | | | Master Occupant Id: HO00000002766-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 606 Current | | Last Payment: | 11/4/2016 | 4,254.83 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,216.28 | 0.00 | 0.00 | 0.00 | 0.00 | 4,216.28 |
| 12/1/2016 | CAM | CAM | CH | 28.55 | 0.00 | 0.00 | 0.00 | 0.00 | 28.55 |
| | BRO | Base Rent Office | | 4,216.28 | 0.00 | 0.00 | 0.00 | 0.00 | 4,216.28 |
| | CAM | CAM | | 28.55 | 0.00 | 0.00 | 0.00 | 0.00 | 28.55 |
| | **M.Sadegh Namazikhuh DMD Dental Total:** | | | **4,244.83** | **0.00** | **0.00** | **0.00** | **0.00** | **4,244.83** |
| ENCINO-HO4026 | **Kadima Security Services, Inc.** | | | Master Occupant Id: HO00000002767-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 608 Inactive | | Last Payment: | 7/15/2016 | 3,000.00 | |
| 7/27/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | BRO | Base Rent Office | | 12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | **Kadima Security Services, Inc. Total:** | | | **12,010.00** | **0.00** | **0.00** | **0.00** | **0.00** | **12,010.00** |
| ENCINO-HO4028 | **Gevik Marcarian, D.D.S.** | | | Master Occupant Id: HO00000002769-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 611 Current | | Last Payment: | 11/4/2016 | 5,123.91 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,123.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,123.91 |
| 12/1/2016 | CAM | CAM | CH | 12.74 | 0.00 | 0.00 | 0.00 | 0.00 | 12.74 |
| | BRO | Base Rent Office | | 5,123.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,123.91 |
| | CAM | CAM | | 12.74 | 0.00 | 0.00 | 0.00 | 0.00 | 12.74 |
| | **Gevik Marcarian, D.D.S. Total:** | | | **5,136.65** | **0.00** | **0.00** | **0.00** | **0.00** | **5,136.65** |
| ENCINO-HO4029 | **Saied Dallalzadeh, M.D.** | | | Master Occupant Id: HO00000002770-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 613 Current | | Last Payment: | 10/31/2016 | 2,808.98 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,776.22 | 0.00 | 0.00 | 0.00 | 0.00 | 2,776.22 |
| 12/1/2016 | CAM | CAM | CH | 32.76 | 0.00 | 0.00 | 0.00 | 0.00 | 32.76 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 14 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | | 1/2/2018 |
| ENTITY: | ENCINO | | Encino | | | Time: | | 11:32 AM |
| | | | Period: 12/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 2,776.22 | 0.00 | 0.00 | 0.00 | 0.00 | 2,776.22 |
| | CAM | CAM | | 32.76 | 0.00 | 0.00 | 0.00 | 0.00 | 32.76 |
| | **Saied Dallalzadeh, M.D. Total:** | | | 2,808.98 | 0.00 | 0.00 | 0.00 | 0.00 | 2,808.98 |
| ENCINO-HO4030 | **Faramarz Tebbi, D.M.D.** | | | Master Occupant Id: HO00000002771-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 620 | Current | Last Payment: | | 11/4/2016 | 2,508.79 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,350.00 |
| 12/1/2016 | CAM | CAM | CH | 158.79 | 0.00 | 0.00 | 0.00 | 0.00 | 158.79 |
| | BRO | Base Rent Office | | 2,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,350.00 |
| | CAM | CAM | | 158.79 | 0.00 | 0.00 | 0.00 | 0.00 | 158.79 |
| | **Faramarz Tebbi, D.M.D. Total:** | | | 2,508.79 | 0.00 | 0.00 | 0.00 | 0.00 | 2,508.79 |
| ENCINO-HO4031 | **Sofia Baghaeimehr/Master Insur** | | | Master Occupant Id: HO00000002772-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 700 | Current | Last Payment: | | 11/15/2016 | 3,662.82 |
| 4/5/2016 | BRO | Base Rent Office | CH | 2,216.86 | 0.00 | 0.00 | 0.00 | 0.00 | 2,216.86 |
| 4/5/2016 | BRO | Base Rent Office | CH | 40.76 | 0.00 | 0.00 | 0.00 | 0.00 | 40.76 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,662.82 | 0.00 | 0.00 | 0.00 | 0.00 | 3,662.82 |
| 10/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| 11/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,662.82 | 0.00 | 0.00 | 0.00 | 0.00 | 3,662.82 |
| 12/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| | BRO | Base Rent Office | | 9,583.26 | 0.00 | 0.00 | 0.00 | 0.00 | 9,583.26 |
| | CAM | CAM | | 30.57 | 0.00 | 0.00 | 0.00 | 0.00 | 30.57 |
| | **Sofia Baghaeimehr/Master Insur Total:** | | | 9,613.83 | 0.00 | 0.00 | 0.00 | 0.00 | 9,613.83 |
| ENCINO-HO4032 | **Jalil Rashti, M.D.** | | | Master Occupant Id: HO00000002773-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 701 | Current | Last Payment: | | 11/4/2016 | 4,693.89 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,652.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4,652.57 |
| 12/1/2016 | CAM | CAM | CH | 41.32 | 0.00 | 0.00 | 0.00 | 0.00 | 41.32 |
| | BRO | Base Rent Office | | 4,652.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4,652.57 |
| | CAM | CAM | | 41.32 | 0.00 | 0.00 | 0.00 | 0.00 | 41.32 |
| | **Jalil Rashti, M.D. Total:** | | | 4,693.89 | 0.00 | 0.00 | 0.00 | 0.00 | 4,693.89 |
| ENCINO-HO4033 | **Reza Azizi EA, Inc.** | | | Master Occupant Id: HO00000002774-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 702 | Current | Last Payment: | | 11/28/2016 | 1,491.60 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| | BRO | Base Rent Office | | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| | **Reza Azizi EA, Inc. Total:** | | | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| ENCINO-HO4144 | **D. Danon & J. Newman** | | | Master Occupant Id: HO00000002776-2 | | Day Due: | 1 | Delq Day: | |
| | | | | 704 | Current | Last Payment: | | 11/4/2016 | 4,272.63 |
| 11/1/2016 | CAM | CAM | CH | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,225.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 15 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 1/2/2018 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 11:32 AM |
| | | | Period: 12/17 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| | BRO | Base Rent Office | | 4,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,225.00 |
| | CAM | CAM | | 47.67 | 0.00 | 0.00 | 0.00 | 0.00 | 47.67 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **D. Danon & J. Newman Total:** | | | | 4,272.67 | 0.00 | 0.00 | 0.00 | 0.00 | 4,272.67 |
| | | | Prepaid: | -0.02 | | | | | |
| | | | Balance: | 4,272.65 | | | | | |

| ENCINO-HO4142 | **David Danon & Jeffrey Newman** | | | Master Occupant Id: HO00000002779-2 | | | Day Due: | 1 Delq Day: | |
| | | | | 708 | Current | | Last Payment: | 11/4/2016 | 1,524.65 |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2016 | CAM | CAM | CH | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,515.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,515.00 |
| 12/1/2016 | CAM | CAM | CH | 9.66 | 0.00 | 0.00 | 0.00 | 0.00 | 9.66 |
| | BRO | Base Rent Office | | 1,515.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,515.00 |
| | CAM | CAM | | 9.67 | 0.00 | 0.00 | 0.00 | 0.00 | 9.67 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **David Danon & Jeffrey Newman Total:** | | | | 1,524.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,524.67 |
| | | | Prepaid: | -0.01 | | | | | |
| | | | Balance: | 1,524.66 | | | | | |

| ENCINO-HO4039 | **Dr. Matthew Safapour** | | | Master Occupant Id: HO00000002780-1 | | | Day Due: | 1 Delq Day: | |
| | | | | 710 | Current | | Last Payment: | 11/4/2016 | 2,948.45 |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 2,868.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,868.50 |
| 12/1/2016 | CAM | CAM | CH | 18.01 | 0.00 | 0.00 | 0.00 | 0.00 | 18.01 |
| | BRO | Base Rent Office | | 2,868.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,868.50 |
| | CAM | CAM | | 18.01 | 0.00 | 0.00 | 0.00 | 0.00 | 18.01 |
| **Dr. Matthew Safapour Total:** | | | | 2,886.51 | 0.00 | 0.00 | 0.00 | 0.00 | 2,886.51 |

| ENCINO-HO4040 | **Kamran Hakimian/Jamshid Hekmat** | | | Master Occupant Id: HO00000002781-1 | | | Day Due: | 1 Delq Day: | |
| | | | | 714 | Current | | Last Payment: | 12/2/2016 | 1,342.98 |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2016 | BRO | Base Rent Office | CH | 426.59 | 0.00 | 0.00 | 0.00 | 0.00 | 426.59 |
| 6/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 7/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 7/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 8/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 8/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 9/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 9/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 10/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 10/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 11/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 11/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,419.85 | 0.00 | 0.00 | 0.00 | 0.00 | 4,419.85 |
| 12/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| | BRO | Base Rent Office | | 9,140.69 | 0.00 | 0.00 | 0.00 | 0.00 | 9,140.69 |
| | CAM | CAM | | 124.88 | 0.00 | 0.00 | 0.00 | 0.00 | 124.88 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 16 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 1/2/2018 |
| ENTITY: | ENCINO | | Encino | | | Time: | 11:32 AM |
| | | | Period: 12/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | KEY | Keys, Access Cards, Lo | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| **Kamran Hakimian/Jamshid Hekmat Total:** | | | | 9,285.57 | 0.00 | 0.00 | 0.00 | 0.00 | 9,285.57 |

| ENCINO-HO4041 | **Mark. L. Gordon, M.D.** | | | Master Occupant Id: HO00000002782-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 716 Current | | Last Payment: | 11/1/2016 | 25,000.00 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,870.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,870.00 |
| 12/1/2016 | CAM | CAM | CH | 134.62 | 0.00 | 0.00 | 0.00 | 0.00 | 134.62 |
| | BRO | Base Rent Office | | 4,870.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,870.00 |
| | CAM | CAM | | 134.62 | 0.00 | 0.00 | 0.00 | 0.00 | 134.62 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mark. L. Gordon, M.D. Total:** | | | | 5,004.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5,004.62 |
| | | Prepaid: | | -20,092.11 | | | | | |
| | | Balance: | | -15,087.49 | | | | | |

| ENCINO-HO4042 | **Jalil Rashti** | | | Master Occupant Id: HO00000002783-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 717 Current | | Last Payment: | 11/4/2016 | 1,755.83 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,743.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,743.31 |
| 12/1/2016 | CAM | CAM | CH | 12.52 | 0.00 | 0.00 | 0.00 | 0.00 | 12.52 |
| | BRO | Base Rent Office | | 1,743.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,743.31 |
| | CAM | CAM | | 12.52 | 0.00 | 0.00 | 0.00 | 0.00 | 12.52 |
| **Jalil Rashti Total:** | | | | 1,755.83 | 0.00 | 0.00 | 0.00 | 0.00 | 1,755.83 |

| ENCINO-HO4043 | **Imperial Insurance Agency, Inc** | | | Master Occupant Id: HO00000002784-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 718 Current | | Last Payment: | 11/4/2016 | 1,152.89 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,135.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,135.20 |
| 12/1/2016 | CAM | CAM | CH | 7.69 | 0.00 | 0.00 | 0.00 | 0.00 | 7.69 |
| | BRO | Base Rent Office | | 1,135.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,135.20 |
| | CAM | CAM | | 7.69 | 0.00 | 0.00 | 0.00 | 0.00 | 7.69 |
| **Imperial Insurance Agency, Inc Total:** | | | | 1,142.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,142.89 |

| ENCINO-HO4044 | **Robert Sarkissian, D.D.S., Inc** | | | Master Occupant Id: HO00000002785-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 800 Inactive | | Last Payment: | | | |
| 4/5/2016 | BRO | Base Rent Office | CH | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | BRO | Base Rent Office | | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| **Robert Sarkissian, D.D.S., Inc Total:** | | | | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |

| ENCINO-HO4045 | **Phillip Farzad, D.D.S.** | | | Master Occupant Id: HO00000002786-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 811 Current | | Last Payment: | 11/8/2016 | 5,075.15 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,034.31 | 0.00 | 0.00 | 0.00 | 0.00 | 5,034.31 |
| 12/1/2016 | CAM | CAM | CH | 40.84 | 0.00 | 0.00 | 0.00 | 0.00 | 40.84 |
| | BRO | Base Rent Office | | 5,034.31 | 0.00 | 0.00 | 0.00 | 0.00 | 5,034.31 |
| | CAM | CAM | | 40.84 | 0.00 | 0.00 | 0.00 | 0.00 | 40.84 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 17 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 1/2/2018 |
| ENTITY: | ENCINO | | Encino | | | Time: | 11:32 AM |
| | | | Period: 12/17 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **Phillip Farzad, D.D.S. Total:** | | | 5,075.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,075.15 |
| | | | | | | | | | |
| ENCINO-HO4047 | **Dr. Moussa Famnini** | | | Master Occupant Id: HO00000002788-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 818 Current | | Last Payment: | | 11/1/2016 | 3,000.41 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,912.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,912.21 |
| 12/1/2016 | CAM | CAM | CH | 88.20 | 0.00 | 0.00 | 0.00 | 0.00 | 88.20 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 2,912.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,912.21 |
| | CAM | CAM | | 88.20 | 0.00 | 0.00 | 0.00 | 0.00 | 88.20 |
| | **Dr. Moussa Famnini Total:** | | | 3,000.41 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.41 |
| | | | | | | | | | |
| ENCINO-HO4048 | **South Valley Heart Center** | | | Master Occupant Id: HO00000002789-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 820 Current | | Last Payment: | | 11/18/2016 | 2,848.20 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,796.19 | 0.00 | 0.00 | 0.00 | 0.00 | 2,796.19 |
| 12/1/2016 | CAM | CAM | CH | 32.01 | 0.00 | 0.00 | 0.00 | 0.00 | 32.01 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 2,796.19 | 0.00 | 0.00 | 0.00 | 0.00 | 2,796.19 |
| | CAM | CAM | | 32.01 | 0.00 | 0.00 | 0.00 | 0.00 | 32.01 |
| | **South Valley Heart Center Total:** | | | 2,828.20 | 0.00 | 0.00 | 0.00 | 0.00 | 2,828.20 |
| | | | | | | | | | |
| ENCINO-HO4049 | **Mansoor Karamooz, MD** | | | Master Occupant Id: HO00000002790-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 822 Current | | Last Payment: | | 11/7/2016 | 2,900.00 |
| | | | | | | | | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | | | | | | | | | |
| | BRO | Base Rent Office | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | **Mansoor Karamooz, MD Total:** | | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | | | | | | | | | |
| ENCINO-HO4050 | **Aluna, Inc.** | | | Master Occupant Id: HO00000002791-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 824 Current | | Last Payment: | | 12/2/2016 | 5,249.90 |
| | | | | | | | | | |
| 6/22/2016 | KEY | Keys, Access Cards, Lo | CH | 33.90 | 0.00 | 0.00 | 0.00 | 0.00 | 33.90 |
| 11/1/2016 | CAM | CAM | CH | 8.10 | 0.00 | 0.00 | 0.00 | 0.00 | 8.10 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| 12/1/2016 | CAM | CAM | CH | 8.10 | 0.00 | 0.00 | 0.00 | 0.00 | 8.10 |
| | | | | | | | | | |
| | CAM | CAM | | 16.20 | 0.00 | 0.00 | 0.00 | 0.00 | 16.20 |
| | KEY | Keys, Access Cards, Lo | | 63.90 | 0.00 | 0.00 | 0.00 | 0.00 | 63.90 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Aluna, Inc. Total:** | | | 80.10 | 0.00 | 0.00 | 0.00 | 0.00 | 80.10 |
| | | | Prepaid: | -42.00 | | | | | |
| | | | Balance: | 38.10 | | | | | |
| | | | | | | | | | |
| ENCINO-HO4051 | **Soroudi Advanced Lasik & Eye** | | | Master Occupant Id: HO00000002792-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 826 Current | | Last Payment: | | 10/12/2016 | 7,759.27 |
| | | | | | | | | | |
| 11/1/2016 | BRO | Base Rent Office | CH | 7,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 7,664.72 |
| 11/1/2016 | CAM | CAM | CH | 94.55 | 0.00 | 0.00 | 0.00 | 0.00 | 94.55 |
| 12/1/2016 | BRO | Base Rent Office | CH | 7,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 7,664.72 |
| 12/1/2016 | CAM | CAM | CH | 94.55 | 0.00 | 0.00 | 0.00 | 0.00 | 94.55 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | Page: | 18 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | Date: | 1/2/2018 |
| | | | Encino | | Time: | 11:32 AM |
| | | | Period: 12/17 | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 15,329.44 | 0.00 | 0.00 | 0.00 | 0.00 | 15,329.44 |
| | CAM | CAM | | 189.10 | 0.00 | 0.00 | 0.00 | 0.00 | 189.10 |
| | **Soroudi Advanced Lasik & Eye Total:** | | | 15,518.54 | 0.00 | 0.00 | 0.00 | 0.00 | 15,518.54 |
| ENCINO-HO4052 | **ANLA, Inc./DBA Access Networks** | | | Master Occupant Id: HO00000002793-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 900       Current | | Last Payment: | 12/2/2016 | 10,295.43 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 4.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4.57 |
| 12/1/2016 | CAM | CAM | CH | 106.09 | 0.00 | 0.00 | 0.00 | 0.00 | 106.09 |
| | BRO | Base Rent Office | | 4.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4.57 |
| | CAM | CAM | | 106.09 | 0.00 | 0.00 | 0.00 | 0.00 | 106.09 |
| | **ANLA, Inc./DBA Access Networks Total:** | | | 110.66 | 0.00 | 0.00 | 0.00 | 0.00 | 110.66 |
| ENCINO-HO4085 | **Medical Plaza of San Pedro** | | | Master Occupant Id: HO00000002794-2 | | Day Due: 1 | Delq Day: | | |
| | | | | 707       Current | | Last Payment: | 11/15/2016 | 1,700.00 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | BRO | Base Rent Office | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Medical Plaza of San Pedro Total:** | | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | | Prepaid: | | -1,700.00 | | | | | |
| | | Balance: | | 0.00 | | | | | |
| | ABT | Abatements | | -15,335.88 | 0.00 | 0.00 | 0.00 | 0.00 | -15,335.88 |
| | BRO | Base Rent Office | | 339,024.83 | 0.00 | 0.00 | 0.00 | 0.00 | 339,024.83 |
| | CAM | CAM | | 5,653.58 | 0.00 | 0.00 | 0.00 | 0.00 | 5,653.58 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | KEY | Keys, Access Cards, Lo | | 419.28 | 0.00 | 0.00 | 0.00 | 0.00 | 419.28 |
| | LAT | Late Fees | | 702.97 | 0.00 | 0.00 | 0.00 | 0.00 | 702.97 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 471.97 | 0.00 | 0.00 | 0.00 | 0.00 | 471.97 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **ENTITY ENCINO Total:** | | | 331,803.17 | 0.00 | 0.00 | 0.00 | 0.00 | 331,803.17 |
| | | Prepaid: | | -22,006.84 | | | | | |
| | | Balance: | | 309,796.33 | | | | | |
| | ABT | Abatements | | -15,335.88 | 0.00 | 0.00 | 0.00 | 0.00 | -15,335.88 |
| | BRO | Base Rent Office | | 339,024.83 | 0.00 | 0.00 | 0.00 | 0.00 | 339,024.83 |
| | CAM | CAM | | 5,653.58 | 0.00 | 0.00 | 0.00 | 0.00 | 5,653.58 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | KEY | Keys, Access Cards, Lo | | 419.28 | 0.00 | 0.00 | 0.00 | 0.00 | 419.28 |
| | LAT | Late Fees | | 702.97 | 0.00 | 0.00 | 0.00 | 0.00 | 702.97 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 471.97 | 0.00 | 0.00 | 0.00 | 0.00 | 471.97 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | | **Grand Total:** | | 331,803.17 | 0.00 | 0.00 | 0.00 | 0.00 | 331,803.17 |
| | | Prepaid: | | -22,006.84 | | | | | |
| | | Balance: | | 309,796.33 | | | | | |

| | |
|---|---|
| Database: | TRGLDCLIENT |
| Basis: | Accrual |
| ENTITY: | ENCINO |

**Commercial Real Estate Statement of Cash Flows**
**Encino**

|  | For The Month Ended 12/31/2017 |
|---|---|
| **Cash Flow from Operating activities:** | |
| Net Income | (267.75) |
| | |
| Adjustments to reconcile: | |
| Cash used for operating activities: | |
| Amortization / Depreciation | 0.00 |
| Deferred Taxes & Org Costs | 0.00 |
| Changes in assets and liabilitites: | |
| Prepaid Expense | 0.00 |
| Accounts Receivable | 0.00 |
| Deposits on hand | 0.00 |
| Inventory | 0.00 |
| Accounts Payable and Accrued Expenses | 0.00 |
| Prepaid Rents & Security Deposits | 0.00 |
| **Net cash used in operating activities** | (267.75) |
| | |
| Cash flows from investing activities | |
| Capital Improvements | 0.00 |
| Capitalized Leasing & Legal Costs | 0.00 |
| | |
| Restricted Cash / Escrow Accounts | 0.00 |
| | |
| **Net cash used for investing activities** | 0.00 |
| | |
| Cash flows from financing activities: | |
| Contributions / Distributions | 0.00 |
| Debt Financing | 0.00 |
| | |
| **Net cash provided by financing activities** | 0.00 |
| | |
| Net decrease cash and cash equivalents | (267.75) |
| | |
| Cash and cash equivalents at beginning of month | 138,213.16 |
| | |
| **Cash and cash equivalents at end of month** | 137,945.41 |

3/2/2018    05:42 AM

| Database: | TRGLDCLIENT | Trial Balance | Page: | 1 |
| ENTITY: | ENCINO | **Trigild Client Services - NEW** | Date: | 3/2/2018 |
| | | **Encino** | Time: | 05:48 AM |

Accrual                          Year to Date Balances for period 12/17

| Account | Description | Debit | Credit |
|---|---|---:|---:|
| 10101-01 | Cash - Operating | 7,433.03 | |
| 10103-05 | Cash - Restricted | 130,512.38 | |
| 11001-01 | Accounts receivable | 331,803.17 | |
| 20101-00 | Accounts payable | | 700.00 |
| 20301-00 | Accrued expenses | 0.00 | |
| 20355-00 | Accrued Property Taxes | | 49,453.15 |
| 21120-02 | Tenant's Security Deposit | | 736.79 |
| 21160-01 | Tenant - Prepaid Rent | | 34,824.79 |
| 30002-00 | Retained Earnings | | 1,423,640.57 |
| 30101-00 | Seized Assets | | 78,617.90 |
| 30103-00 | Distribution - Sale Proceeds | 249,304.50 | |
| 30104-00 | Distribution - Lender / Owner | 976,869.97 | |
| 40101-10 | Base rent - office | 57,931.45 | |
| 40110-20 | Forfeited Security Deposit | | 500.00 |
| 40160-01 | CAM - Operating Expenses | 487.68 | |
| 49146-01 | Interest income - Security Deposits | | 191.08 |
| 67020-00 | Asst Manager | | 520.27 |
| 67040-00 | Housekeeper / Janitorial/ Day Porter | 241.95 | |
| 67080-00 | Maintenance | 1,043.89 | |
| 69300-00 | Employee Benefits | 183.34 | |
| 69501-00 | Employee Related Expenses | 367.70 | |
| 90210-00 | Printing & Postage | 389.43 | |
| 90225-00 | Software Licensing Fee | 150.00 | |
| 90230-00 | Travel & Auto | 117.13 | |
| 90410-01 | Insurance - Property | | 2,053.60 |
| 90410-50 | Insurance - Liability | | 600.88 |
| 90580-00 | Pest Control | 2.35 | |
| 90610-10 | Cleaning - Contracted | 405.07 | |
| 90620-00 | Contracted Day Porter | 3,507.61 | |
| 91010-00 | Locks & Keys | | 66.31 |
| 91030-00 | Repairs and Maintenance | 200.00 | |
| 91060-00 | R&M - Doors and Glass | | 105.00 |
| 91080-00 | R&M - Elevator Contract | 33.47 | |
| 91081-00 | R&M - Elevator Repairs & Supplies | | 815.73 |
| 91081-00 | R&M-Elev/Escal - Misc | 0.22 | |
| 91230-00 | R&M - HVAC - Repairs & Supplies | 926.24 | |
| 91260-00 | R&M - Painting Interior | | 1.90 |
| 91320-00 | R&M - Water Treatment | 9.48 | |
| 91560-20 | Fire, Life Safety - Other | 7,137.71 | |
| 92105-00 | Utilities - Electricity | 1,757.54 | |
| 92110-00 | Utilities - Gas | | 776.86 |
| 92120-00 | Utilities - Water and Sewer | | 3,368.61 |
| 94210-00 | R&M - Other - Contract Svc (Interior) | 965.00 | |
| 94210-60 | R&M - Other Flooring | | 13.50 |
| 95140-00 | Bank Charges | 169.64 | |
| 95290-00 | Legal Fees - Operations | 67,037.82 | |
| 96530-05 | Insurance - Receiver's Bond | 125.00 | |
| 96530-80 | Insurance - Claim Recovery | 2,954.74 | |
| 96560-20 | Receiver Fees - Admin | 700.00 | |
| 97020-00 | Proceeds from Sale | | 249,304.50 |
| 97605-20 | Tenant Improvements | 3,523.93 | |
| | Total: | 1,846,291.44 | 1,846,291.44 |

| Database: | TRGLDCLIENT | | | **Aged Payables** | | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | ENCINO | | | **Trigild Client Services -  NEW** | | | | Date: | 1/2/2018 |
| | | | | **Encino** | | | | Time: | 09:49 AM |

All Invoices open at End of Month thru Fiscal Period 12/17

| Invoice Number | Invoice Date | P.O. Number | Reference | Account Number | Invoice Amount | Current | 31 To 60 Days | 61 To 90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** | **TRIGLD** | **Trigild Inc** | | | | | | | |
| BILL06035 | 1/21/2017 | | 01/17 receiver fees | 96560-20 | 400.00 | | | | 400.00 |
| BILL06461 | 3/31/2017 | | 03/17 receiver fees | 96560-20 | 250.00 | | | | 250.00 |
| BILL06569 | 4/21/2017 | | 04/17 receiver fees | 96560-20 | 25.00 | | | | 25.00 |
| BILL06755 | 5/21/2017 | | 05/17 Rcvr Fees | 96560-20 | 25.00 | | | | 25.00 |
| Total | TRIGLD | Trigild Inc | | | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| | | | | **Encino Total:** | **700.00** | **0.00** | **0.00** | **0.00** | **700.00** |
| | | | | **Grand Total:** | **700.00** | **0.00** | **0.00** | **0.00** | **700.00** |

| Database: | TRGLDCLIENT | | Check Register - Summary | | Page: | 1 |
| ENTITY: | ENCINO | | Trigild Client Services -  NEW | | Date: | 3/2/2018 |
| | | | Encino | | Time: | 05:58 AM |

12/17 Through 12/17

| Check # | Date | Vendor/ Alternate Address ID | Vendor Name | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|
| 306 | 12/7/2017 | CROGLI | CROSBIE GLINER SCHIFFMAN SOUTHAF | 267.75 | 0.00 | 267.75 |
| | | | *Encino Total:* | *267.75* | *0.00* | *267.75* |
| | | | *Grand Total:* | *267.75* | *0.00* | *267.75* |

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | Page: | 1 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services -  NEW | | | Date: | 3/2/2018 |
| | | | | | | | Encino | | | Time: | 05:52 AM |

Accrual                                                                      12/17 - 12/17

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **10101-01** | | | **Cash - Operating** | | | | *Balance Forward* | | | *7,700.78* |
| ENCINO | 12/17 | 12/07/17 | AP 337111 | HO | | | 306 12-07-2017 CROSBIE GLINER SCHIFFMAN SOUTHA | 0.00 | 267.75 | 7,433.03 |
| | | | | | | | ** **Account Totals** | 0.00 | 267.75 | **7,433.03** |
| **10102-10** | | | **Cash - Petty Cash** | | | | *Balance Forward* | | | *0.00* |
| **10103-05** | | | **Cash - Restricted** | | | | *Balance Forward* | | | *130,512.38* |
| **11001-01** | | | **Accounts receivable** | | | | *Balance Forward* | | | *331,803.17* |
| **13004-00** | | | **Due To / From** | | | | *Balance Forward* | | | *0.00* |
| **14100-02** | | | **Prepaid insurance** | | | | *Balance Forward* | | | *0.00* |
| **14105-75** | | | **Utility Deposits** | | | | *Balance Forward* | | | *0.00* |
| **15200-00** | | | **Tenant improvements** | | | | *Balance Forward* | | | *0.00* |
| **20101-00** | | | **Accounts payable** | | | | *Balance Forward* | | | *-700.00* |
| ENCINO | 12/17 | 12/06/17 | AP 336820 | HO | | | A/P Total Payables for 12/17 | 0.00 | 267.75 | -967.75 |
| ENCINO | 12/17 | 12/07/17 | AP 337111 | HO | | | A/P Total Payables for 12/17 | 267.75 | 0.00 | -700.00 |
| | | | | | | | ** **Account Totals** | 267.75 | 267.75 | **-700.00** |
| **20301-00** | | | **Accrued expenses** | | | | *Balance Forward* | | | *0.00* |
| **20355-00** | | | **Accrued Property Taxes** | | | | *Balance Forward* | | | *-49,453.15* |
| **20370-00** | | | **Accrued Vacation Pay** | | | | *Balance Forward* | | | *0.00* |
| **20460-00** | | | **Payroll Clearing Account** | | | | *Balance Forward* | | | *0.00* |
| **21120-02** | | | **Tenant's Security Deposit** | | | | *Balance Forward* | | | *-736.79* |
| **21160-01** | | | **Tenant - Prepaid Rent** | | | | *Balance Forward* | | | *-34,824.79* |

* Balance Forward Period

| Database: | TRGLDCLIENT | | General Ledger | | Page: | 2 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | Date: | 3/2/2018 |
| | | | Encino | | Time: | 05:52 AM |

Accrual

12/17 - 12/17

| Account | | Entry | | Site | Job | | | | | |
| Entity | Period | Date | Src Reference | Id | Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **30002-00** | | | Retained Earnings | | | | *Balance Forward* | | | *-1,423,640.57* |
| **30101-00** | | | Seized Assets | | | | *Balance Forward* | | | *-78,617.90* |
| **30103-00** | | | Distribution - Sale Proceeds | | | | *Balance Forward* | | | *249,304.50* |
| **30104-00** | | | Distribution - Lender / Owner | | | | *Balance Forward* | | | *976,869.97* |
| **40101-10** | | | Base rent - office | | | | *Balance Forward* | | | *57,931.45* |
| **40108-00** | | | Rent Abatement | | | | *Balance Forward* | | | *0.00* |
| **40109-10** | | | T.I. Allowance | | | | *Balance Forward* | | | *0.00* |
| **40110-20** | | | Forfeited Security Deposit | | | | *Balance Forward* | | | *-500.00* |
| **40110-40** | | | Late Fees | | | | *Balance Forward* | | | *0.00* |
| **40110-50** | | | NSF Fee | | | | *Balance Forward* | | | *0.00* |
| **40110-75** | | | Parking Income | | | | *Balance Forward* | | | *0.00* |
| **40110-80** | | | Storage Rental Income | | | | *Balance Forward* | | | *0.00* |
| **40110-90** | | | Termination Fees | | | | *Balance Forward* | | | *0.00* |
| **40110-99** | | | Other | | | | *Balance Forward* | | | *0.00* |
| **40160-01** | | | CAM - Operating Expenses | | | | *Balance Forward* | | | *487.68* |
| **40160-02** | | | CAM  - Prior Year Operating Expen | | | | *Balance Forward* | | | *0.00* |
| **40180-10** | | | Reimbursement - Access Key | | | | *Balance Forward* | | | *0.00* |
| **40180-80** | | | Reimbursements - Tenant Improve | | | | *Balance Forward* | | | *0.00* |
| **40180-90** | | | Reimbursement - Utilities | | | | *Balance Forward* | | | *0.00* |
| **40180-99** | | | Reimbursement - Water | | | | *Balance Forward* | | | *0.00* |

\* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | | | | | | Page: | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | ENCINO | | | | General Ledger | | | | | | | Date: | 3/2/2018 |
| | | | | | Trigild Client Services - NEW | | | | | | | Time: | 05:52 AM |
| | | | | | Encino | | | | | | | | |
| Accrual | | | | | 12/17 - 12/17 | | | | | | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **40400-01** | | | | | | | | **Parking income - daily** | *Balance Forward* | | | *0.00* |
| **40400-10** | | | | | | | | **Parking inc - validation** | *Balance Forward* | | | *0.00* |
| **49146-01** | | | | | | | | **Interest income - Security Deposits** | *Balance Forward* | | | *-191.08* |
| **67020-00** | | | | | | | | **Asst Manager** | *Balance Forward* | | | *-520.27* |
| **67040-00** | | | | | | | | **Housekeeper / Janitorial/ Day Porter** | *Balance Forward* | | | *241.95* |
| **67080-00** | | | | | | | | **Maintenance** | *Balance Forward* | | | *1,043.89* |
| **69300-00** | | | | | | | | **Employee Benefits** | *Balance Forward* | | | *183.34* |
| **69501-00** | | | | | | | | **Employee Related Expenses** | *Balance Forward* | | | *367.70* |
| **90150-00** | | | | | | | | **Communication Costs** | *Balance Forward* | | | *0.00* |
| **90170-00** | | | | | | | | **Licenses & Permits** | *Balance Forward* | | | *0.00* |
| **90190-01** | | | | | | | | **Management Fee** | *Balance Forward* | | | *0.00* |
| **90200-00** | | | | | | | | **Office Supplies** | *Balance Forward* | | | *0.00* |
| **90210-00** | | | | | | | | **Printing & Postage** | *Balance Forward* | | | *389.43* |
| **90224-00** | | | | | | | | **Answering Service** | *Balance Forward* | | | *0.00* |
| **90225-00** | | | | | | | | **Software Licensing Fee** | *Balance Forward* | | | *150.00* |
| **90230-00** | | | | | | | | **Travel & Auto** | *Balance Forward* | | | *117.13* |
| **90410-01** | | | | | | | | **Insurance - Property** | *Balance Forward* | | | *-2,053.60* |
| **90410-50** | | | | | | | | **Insurance - Liability** | *Balance Forward* | | | *-600.88* |
| **90410-55** | | | | | | | | **Insurance - Umbrella** | *Balance Forward* | | | *0.00* |
| **90420-01** | | | | | | | | **Property taxes - Real** | *Balance Forward* | | | *0.00* |

\* Balance Forward Period

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Database: | TRGLDCLIENT | | | | | | | Page: | 4 |
| ENTITY: | ENCINO | | | | | | | Date: | 3/2/2018 |
| | | | | | | | | Time: | 05:52 AM |

**General Ledger**
Trigild Client Services - NEW
Encino

Accrual                                    12/17 - 12/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **90560-30** | | | | | | | | *Lighting - Supplies* | | | *0.00* |
| **90580-00** | | | | | | | | *Pest Control* | | | *2.35* |
| **90610-10** | | | | | | | | *Cleaning - Contracted* | | | *405.07* |
| **90610-20** | | | | | | | | *Cleaning - Supplies* | | | *0.00* |
| **90620-00** | | | | | | | | *Contracted Day Porter* | | | *3,507.61* |
| **91010-00** | | | | | | | | *Locks & Keys* | | | *-66.31* |
| **91020-00** | | | | | | | | *Maintenance Supplies* | | | *0.00* |
| **91030-00** | | | | | | | | *Repairs and Maintenance* | | | *200.00* |
| **91060-00** | | | | | | | | *R&M - Doors and Glass* | | | *-105.00* |
| **91080-00** | | | | | | | | *R&M - Elevator Contract* | | | *33.47* |
| **91081-00** | | | | | | | | *R&M - Elevator Repairs & Supplies* | | | *-815.73* |
| **91081-10** | | | | | | | | *R&M-Elev/Escal - Misc* | | | *0.22* |
| **91230-00** | | | | | | | | *R&M - HVAC - Repairs & Supplies* | | | *926.24* |
| **91255-00** | | | | | | | | *R&M - Misc.* | | | *0.00* |
| **91260-00** | | | | | | | | *R&M - Painting Interior* | | | *-1.90* |
| **91280-00** | | | | | | | | *R&M - Plumbing* | | | *0.00* |
| **91282-00** | | | | | | | | *R&M - Plumbing - Supp & Materials* | | | *0.00* |
| **91310-00** | | | | | | | | *R&M - Signage* | | | *0.00* |
| **91320-00** | | | | | | | | *R&M - Water Treatment* | | | *9.48* |
| **91510-01** | | | | | | | | *Security - Contracted* | | | *0.00* |

*Balance Forward* appears in the Description column for each account above.

\* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | | Page: | 5 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | | | Date: | 3/2/2018 |
| | | | | | | | Encino | | | | Time: | 05:52 AM |

Accrual

12/17 - 12/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91560-20 | | | | **Fire, Life Safety - Other** | | | | *Balance Forward* | | | *7,137.71* |
| 91560-25 | | | | **R&M-Fire/Life-License & Inspection** | | | | *Balance Forward* | | | *0.00* |
| 92105-00 | | | | **Utilities - Electricity** | | | | *Balance Forward* | | | *1,757.54* |
| 92110-00 | | | | **Utilities - Gas** | | | | *Balance Forward* | | | *-776.86* |
| 92115-00 | | | | **Utilities - Internet & Phone** | | | | *Balance Forward* | | | *0.00* |
| 92120-00 | | | | **Utilities - Water and Sewer** | | | | *Balance Forward* | | | *-3,368.61* |
| 92140-00 | | | | **Utilities - Trash** | | | | *Balance Forward* | | | *0.00* |
| 93330-00 | | | | **Non-Cam Parking** | | | | *Balance Forward* | | | *0.00* |
| 94210-00 | | | | **R&M - Other - Contract Svc (Interio** | | | | *Balance Forward* | | | *965.00* |
| 94210-60 | | | | **R&M - Other Flooring** | | | | *Balance Forward* | | | *-13.50* |
| 95140-00 | | | | **Bank Charges** | | | | *Balance Forward* | | | *169.64* |
| 95280-00 | | | | **Leasing Commissions** | | | | *Balance Forward* | | | *0.00* |
| 95290-00 | | | | **Legal Fees - Operations** | | | | *Balance Forward* | | | *66,770.07* |
| ENCINO | 12/17 | 12/06/17 | AP | 336820 | HO | | | 38250 Gen Litigation CROSBIE GLINER | 267.75 | 0.00 | 67,037.82 |
| | | | | | | | **** Account Totals** | | 267.75 | 0.00 | **67,037.82** |
| 95300-00 | | | | **Licenses & Permits** | | | | *Balance Forward* | | | *0.00* |
| 95320-01 | | | | **Miscellaneous** | | | | *Balance Forward* | | | *0.00* |
| 95340-00 | | | | **Office Supplies** | | | | *Balance Forward* | | | *0.00* |
| 95370-00 | | | | **Printing & Postage** | | | | *Balance Forward* | | | *0.00* |
| 95430-00 | | | | **Travel & Auto** | | | | *Balance Forward* | | | *0.00* |

* Balance Forward Period

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Database: | TRGLDCLIENT | | | General Ledger | | Page: | | 6 |
| ENTITY: | ENCINO | | | Trigild Client Services - NEW | | Date: | | 3/2/2018 |
| | | | | Encino | | Time: | | 05:52 AM |

Accrual                                                12/17 - 12/17

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **95450-20** | | | | | | | | **Tenant Billback - Miscellaneous** | | | *0.00* |
| **95600-00** | | | | | | | | **Tenant Improvement** | | | *0.00* |
| **96530-05** | | | | | | | | **Insurance - Receiver's Bond** | | | *125.00* |
| **96530-80** | | | | | | | | **Insurance - Claim Recovery** | | | *2,954.74* |
| **96560-01** | | | | | | | | **Receiver Fees - Legal** | | | *0.00* |
| **96560-20** | | | | | | | | **Receiver Fees - Admin** | | | *700.00* |
| **96570-00** | | | | | | | | **Pre-Receivership Expense** | | | *0.00* |
| **96580-00** | | | | | | | | **Professional Fees** | | | *0.00* |
| **96580-40** | | | | | | | | **Trustee Fees** | | | *0.00* |
| **97020-00** | | | | | | | | **Proceeds from Sale** | | | *-249,304.50* |
| **97605-20** | | | | | | | | **Tenant Improvements** | | | *3,523.93* |
| **97605-51** | | | | | | | | **Painting - Interior** | | | *0.00* |
| **\*\* Grand Totals** | | | | | | | | | 535.50 | 535.50 | |

Each account row shows *Balance Forward* in the Description column.

\* Balance Forward Period

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 1 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services -  NEW | Date: | 1/2/2018 |
| | | | Time: | 11:31 AM |

**Bank**  **ENCI-OP**  **MRI Program Source:**  **Windows**

**Wells Fargo Bank, N.A.**

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| | | |
|---|---|---|
| Reconciliation Number: | 9036 | |
| Reconciliation Date: | 1/2/2018 | |
| Statement Ending Date: | 12/31/2017 | |

| | |
|---|---|
| Opening Balance From Statement: | 7,700.78 |
| | |
| Less Cleared Withdrawals: | 267.75 |
| Add Cleared Deposits: | 0.00 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| | |
| Adjusted Bank Balance: | 7,433.03 |
| Ending Balance From Statement: | 7,433.03 |
| | |
| Difference: | 0.00 |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| 12/7/2017 | 12/17 | 306 | AP | CROSBIE GLINER SCHIFFMAN SOUTHARD & | 267.75 | |
| | | | | **TOTAL:** | **267.75** | **0.00** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 2 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 1/2/2018 |
| | | | Time: | 11:31 AM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:    12/17

| | | |
|---|---|---|
| Ending Balance From Statement: | | 7,433.03 |
| | | |
| Outstanding Checks/Other  Withdrawal Adjustments: | | 0.00 |
| Less Outstanding Checks: | 0.00 | |
| Add Cleared, Unjournalized Withdrawal: | 0.00 | |
| Add Cleared, Journalized Withdrawals for Future Period: | 0.00 | |
| | | |
| Deposits in transit/Other Deposit Adjustments: | | 0.00 |
| Add Deposits in Transit: | 0.00 | |
| Less Cleared, Unjournalized Deposits: | 0.00 | |
| Less Cleared, Journalized Deposits for Future Period: | 0.00 | |
| | | |
| Bank Fees/Interest Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| | | |
| Adjusted GL Balance: | | 7,433.03 |
| GL Account Balance: | | 7,433.03 |
| | | |
| Difference: | | 0.00 |

# Analyzed Business Checking

Account number:  **7100952287**  ■  December 1, 2017 - December 31, 2017  ■  Page 1 of 2



**WELLS FARGO**

ENCINO CORPORATE PLAZA LP
WILLIAM J HOFFMAN RECEIVER
FBO/RECEIVERSHIP CN 2:11-CV-00815
ENCINO OPERATING
9339 GENESEE AVE STE 130
SAN DIEGO CA 92121-2120

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

---

 IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard
monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable
to your account.

---

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7100952287 | $7,700.78 | $0.00 | -$267.75 | $7,433.03 |

---

### Debits

**Checks paid**

| Number | Amount | Date | |
|---|---|---|---|
| 306 | 267.75 | 12/12 | |
| | **$267.75** | | **Total checks paid** |
| | **$267.75** | | **Total debits** |

---

### Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 11/30 | 7,700.78 | 12/12 | 7,433.03 |
| | **Average daily ledger balance** | **$7,528.03** | |

---

 IMPORTANT ACCOUNT INFORMATION



———————————

If you currently receive online statements, starting in March, we will consider your statement delivered to you when it has been posted to wellsfargo.com. Your online account statement will be made available through Wells Fargo Online[®] Banking 24 - 48 hours after the end of your statement period. We will continue to notify you when your statement becomes available via the email address you provided. If you receive paper statements, we will continue to send your statements through U.S. Mail.

If you would like to change your delivery preference, sign on at wellsfargo.com or the Wells Fargo mobile app and go to Update Contact Information or call us at 1-800-956-4442, 24 hours a day, 7 days a week.

———————————

Effective January 1, 2018 the following standard fees on your analyzed checking account will change:
- Monthly maintenance: $22.00
- Paper checking account statement: $0.00
- Paper client analysis statement: $0.00

If you have any questions regarding these changes please visit wellsfargo.com/biz/fee-information, contact your local banker, or call the number at the top of your statement.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 1 |
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 1/2/2018 |
| | | | Time: | 11:30 AM |

**Bank**    **ENCI-RC**          **MRI Program Source:**    **Windows**

**Wells Fargo Bank, N.A.**

---

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

Reconciliation Number:    9037
Reconciliation Date:    1/2/2018
Statement Ending Date:    12/31/2017

| | |
|---|---:|
| Opening Balance From Statement: | 130,512.38 |
| Less Cleared Withdrawals: | 0.00 |
| Add Cleared Deposits: | 0.00 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| Adjusted Bank Balance: | 130,512.38 |
| Ending Balance From Statement: | 130,512.38 |
| Difference: | 0.00 |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|------|--------|-----------|--------|-------------|-------------|----------|
| | | | | **TOTAL:** | **0.00** | **0.00** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|------|--------|-----------|--------|-------------|-------------|----------|

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 2 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 1/2/2018 |
| | | | Time: | 11:30 AM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:     12/17

Ending Balance From Statement:                                                               130,512.38

Outstanding Checks/Other  Withdrawal Adjustments:                                               0.00
    Less Outstanding Checks:                                          0.00
    Add Cleared, Unjournalized Withdrawal:                            0.00
    Add Cleared, Journalized Withdrawals for Future Period:           0.00

Deposits in transit/Other Deposit Adjustments:                                                 0.00
    Add Deposits in Transit:                                          0.00
    Less Cleared, Unjournalized Deposits:                             0.00
    Less Cleared, Journalized Deposits for Future Period:             0.00

Bank Fees/Interest Adjustments:                                                                0.00
Research Adjustments:                                                                          0.00

Adjusted GL Balance:                                                                     130,512.38
GL Account Balance:                                                                      130,512.38

Difference:                                                                                    0.00

# Analyzed Business Checking



Account number: **7101059942** ■ December 1, 2017 - December 31, 2017 ■ Page 1 of 2

ENCINO CORPORATE PLAZA LP
WILLIAM J HOFFMAN RECEIVER
FBO/RECEIVERSHIP CN 2:11-CV-00815
ENCINO RECEIVER ACCOUNT
9339 GENESEE AVE STE P39
SAN DIEGO CA 92121-2120

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

 IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard
monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable
to your account.

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7101059942 | $130,512.38 | $0.00 | $0.00 | $130,512.38 |

**Daily ledger balance summary**

| Date | Balance |
|---|---|
| 11/30 | 130,512.38 |
| **Average daily ledger balance** | **$130,512.38** |

 IMPORTANT ACCOUNT INFORMATION

If you currently receive online statements, starting in March, we will consider your statement delivered to you when it
has been posted to wellsfargo.com. Your online account statement will be made available through Wells Fargo Online®
Banking 24 - 48 hours after the end of your statement period. We will continue to notify you when your statement
becomes available via the email address you provided. If you receive paper statements, we will continue to send your
statements through U.S. Mail.

If you would like to change your delivery preference, sign on at wellsfargo.com or the Wells Fargo mobile app and go to Update
Contact Information or call us at 1-800-956-4442, 24 hours a day, 7 days a week.

Account number:  **7101059942**  ■  December 1, 2017 - December 31, 2017  ■  Page 2 of 2



Effective January 1, 2018 the following standard fees on your analyzed checking account will change:
- Monthly maintenance: $22.00
- Paper checking account statement: $0.00
- Paper client analysis statement: $0.00

If you have any questions regarding these changes please visit wellsfargo.com/biz/fee-information, contact your local
banker, or call the number at the top of your statement.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole
proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of
information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR.
97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with
supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an
identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: | TRGLDCLIENT | **Receipts and Disbursements** | | Page: | 1 |
| Entity: | ENCINO | Encino | | Date: | 3/2/2018 |
| | | | | Time: | 05:55 AM |

Accrual

### SUMMARY

| | | |
|---|---|---|
| Beginning Balance | | 138,213.16 |
| Receipts | | 0.00 |
| Disbursements | | -267.75 |
| **Ending Balance Cash** | | **137,945.41** |

### DISBURSEMENTS

| Date | Check # | Vendor | Amount |
|---|---|---|---|
| 12/07/2017 | 306 | CROSBIE GLINER SCHIFFMAN | 267.75 |
| | | **Total Disbursements** | 267.75 |

| Database: | TRGLDCLIENT | **EXECUTIVE SUMMARY** |
|---|---|---|
| Basis: | Accrual | **Encino** |
| ENTITY: | ENCINO | |

For Period   January 2018

**OCCUPANCY**

| Total SQFT | Leased SQFT | % Leased | Vacant SQFT | % Vacant |
|---|---|---|---|---|
| 126,275 | 96,971 | 76.79% | 29,304 | 23.21% |

**BUDGET COMPARISON**

| | Current Period | | | Year-To-Date | | |
|---|---|---|---|---|---|---|
| | Actual Jan 2018 | Budget Jan 2018 | Variance | Actual Jan 2018 | Budget Jan 2018 | Variance |
| **OPERATING INCOME** | | | | | | |
| Total Operating Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Operating Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NET OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Non Operating (Income) Expense | 191.25 | 0.00 | (191.25) | 191.25 | 0.00 | (191.25) |
| Total Depreciation/Amortization | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Debt Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **NET INCOME** | (191.25) | 0.00 | (191.25) | (191.25) | 0.00 | (191.25) |

**MONTHLY INCOME AND EXPENSE VARIANCE**

| | |
|---|---|
| Income: | N/A |
| Recoverable Expense: | N/A |
| Maintenance: | N/A |
| Utilities: | N/A |
| Taxes/Insurance: | N/A |
| Administrative: | N/A |
| Interest Expense: | N/A |
| Non-Recoverable Expenses: | N/A |
| Net Income: | N/A |
| Capital Expenditures: | N/A |

**OPERATIONS AND ADMINISTRATIVE**

2/27/2018    05:28 AM

| Database: | TRGLDCLIENT | **EXECUTIVE SUMMARY** |
|---|---|---|
| Basis: | Accrual | **Encino** |
| ENTITY: | ENCINO | |

For Period   January 2018

**DELINQUENCY REPORT**

| | Total Amount Delinquent: | Current | 30 Days | 60 + Days |
|---|---|---|---|---|
| | $ 309,796 | $ 0 | $ 0 | $ 309,796 |

**LEGAL**

N/A

.

| Database: | TRGLDCLIENT | Balance Sheet | | Page: | 1 |
|---|---|---|---|---|---|
| ENTITY: | ENCINO | Trigild Client Services - NEW | | Date: | 2/27/2018 |
| | | Encino | | Time: | 05:24 AM |
| Accrual | | | | | |

| | Jan 2018 | Dec 2017 | Variance (Net Change) |
|---|---|---|---|
| ASSETS | | | |
| | | | |
| CASH | | | |
| Cash - Operating | 7,433.03 | 7,433.03 | 0.00 |
| Cash - Restricted | 130,512.38 | 130,512.38 | 0.00 |
| | | | |
| TOTAL CASH | 137,945.41 | 137,945.41 | 0.00 |
| | | | |
| ACCOUNTS RECEIVABLE | | | |
| Accounts receivable | 331,803.17 | 331,803.17 | 0.00 |
| | | | |
| TOTAL ACCOUNTS RECEIVABLE | 331,803.17 | 331,803.17 | 0.00 |
| | | | |
| OTHER CURRENT ASSETS | | | |
| | | | |
| OTHER ASSETS | | | |
| | | | |
| FIXED ASSETS | | | |
| | | | |
| TOTAL ASSETS | 469,748.58 | 469,748.58 | 0.00 |
| | | | |
| LIABILITIES & EQUITY | | | |
| | | | |
| CURRENT LIABILITIES | | | |
| ACCOUNTS PAYABLE | | | |
| Accounts payable | 891.25 | 700.00 | 191.25 |
| | | | |
| TOTAL ACCOUNTS PAYABLE | 891.25 | 700.00 | 191.25 |
| | | | |
| ACCRUED EXPENSES | | | |
| Accrued Property Taxes | 49,453.15 | 49,453.15 | 0.00 |
| | | | |
| TOTAL ACCRUED EXPENSES | 49,453.15 | 49,453.15 | 0.00 |
| | | | |
| OTHER CURRENT LIABILITIES | | | |
| Tenant's Security Deposit | 736.79 | 736.79 | 0.00 |
| Tenant - Prepaid Rent | 34,824.79 | 34,824.79 | 0.00 |
| | | | |
| TOTAL OTHER CURRENT LIABILITIES | 35,561.58 | 35,561.58 | 0.00 |
| | | | |
| TOTAL CURRENT LIABILTIES | 85,905.98 | 85,714.73 | 191.25 |
| | | | |
| LONG TERM LIABILITIES | | | |
| | | | |
| TOTAL LONG TERM LIABILITIES | 0.00 | 0.00 | 0.00 |
| | | | |
| EQUITY | | | |
| Seized Assets | 78,617.90 | 78,617.90 | 0.00 |
| Distribution - Sale Proceeds | (249,304.50) | (249,304.50) | 0.00 |
| Distribution - Lender / Owner | (976,869.97) | (976,869.97) | 0.00 |
| Retained Earnings | 1,531,590.42 | 1,423,640.57 | 107,949.85 |
| Current Year Earnings | (191.25) | 107,949.85 | (108,141.10) |
| | | | |
| TOTAL EQUITY | 383,842.60 | 384,033.85 | (191.25) |

| Database: | TRGLDCLIENT | **Balance Sheet** | | Page: | 2 |
| ENTITY: | ENCINO | **Trigild Client Services -  NEW** | | Date: | 2/27/2018 |
| | | **Encino** | | Time: | 05:24 AM |
| Accrual | | | | | |

| | Jan 2018 | Dec 2017 | Variance (Net Change) |
|---|---|---|---|
| TOTAL LIABILITIES & EQUITY | 469,748.58 | 469,748.58 | 0.00 |

| Database: | TRGLDCLIENT |
|---|---|
| Basis: | Accrual |
| ENTITY: | ENCINO |

**Commercial Real Estate Income Statement Summary**
Encino
Std. Budget

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual Jan 2018 | Budget Jan 2018 | Variance | % | Actual Jan 2018 | Budget Jan 2018 | Variance | % | Annual Budget |
| **OPERATING INCOME** | | | | | | | | | |
| Base Rent | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| Other Income | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| CAM and Recoveries | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| TOTAL OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| **OPERATING EXPENSES** | | | | | | | | | |
| CAM - Administrative Expenses | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| TOTAL OPERATING EXPENSE | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| **NET OPERATING INCOME** | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| **NON OPERATING (INCOME) EXPENSE** | | | | | | | | | |
| Non-reimbursable G&A Expenses | 191.25 | 0.00 | (191.25) | 0% | 191.25 | 0.00 | (191.25) | 0% | 0.00 |
| Depreciation, Amort & Income Tax | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| TOTAL NON OPERATING (INCOME) EXPENSE | 191.25 | 0.00 | (191.25) | 0% | 191.25 | 0.00 | (191.25) | 0% | 0.00 |
| **NET INCOME BEFORE DEBT SERVICE** | (191.25) | 0.00 | (191.25) | 0% | (191.25) | 0.00 | (191.25) | 0% | 0.00 |
| Debt Service | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| **NET INCOME** | (191.25) | 0.00 | (191.25) | 0% | (191.25) | 0.00 | (191.25) | 0% | 0.00 |

2/27/2018   05:27 AM

| Database: | TRGLDCLIENT | **Commercial Real Estate Income Statement** |
|---|---|---|
| Basis: | Accrual | **Encino** |
| ENTITY: | ENCINO | **Std. Budget** |

|  | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Actual Jan 2018 | Budget Jan 2018 | Variance | % | Actual Jan 2018 | Budget Jan 2018 | Variance | % Variance | Notes |

**OPERATING INCOME**

| Total Base Rent | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% |
|---|---|---|---|---|---|---|---|---|

**CAM AND RECOVERIES**

| Total CAM and Recoveries | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% |
|---|---|---|---|---|---|---|---|---|
| TOTAL OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% |

**OPERATING EXPENSES**

**CAM - ADMINISTRATIVE EXPENSES**

| Total CAM Administrative Expenses | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% |
|---|---|---|---|---|---|---|---|---|

**CAM - SECURITY & LIFE SAFETY**

| Total Operating Expense | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% |
|---|---|---|---|---|---|---|---|---|
| **NET OPERATING INCOME** | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% |

**NON OPERATING (INCOME) EXPENSE**

**NON-REIMBURSABLE  G&A EXPENSES**

| Legal Fees - Operations | 191.25 | 0.00 | (191.25) | 0% | 191.25 | 0.00 | (191.25) | 0% |
|---|---|---|---|---|---|---|---|---|
| Total Non-reimbursable G&A Expenses | 191.25 | 0.00 | (191.25) | 0% | 191.25 | 0.00 | (191.25) | 0% |
| Total Capital Expenses | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% |
| Total Non Operating (Income) Expense | 191.25 | 0.00 | (191.25) | 0% | 191.25 | 0.00 | (191.25) | 0% |
| **NET INCOME BEFORE DEBT SERVIC** | (191.25) | 0.00 | (191.25) | 0% | (191.25) | 0.00 | (191.25) | 0% |

2/27/2018    05:24 AM

Database:     TRGLDCLIENT                          **Commercial Real Estate Income Statement**
Basis:        Accrual                                             **Encino**
ENTITY:       ENCINO                                         **Std. Budget**

| | **Current Period** | | | | **Year-To-Date** | | | | |
| | Actual<br>Jan 2018 | Budget<br>Jan 2018 | Variance | % | Actual<br>Jan 2018 | Budget<br>Jan 2018 | Variance | % Variance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **NET INCOME** | (191.25) | 0.00 | (191.25) | 0% | (191.25) | 0.00 | (191.25) | 0% | |

2/27/2018    05:24 AM

| Database: TRGLDCLIENT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accrual | | | | | | | | | | | | |
| ENTITY: ENCINO | | | | | | | | | | | | |

**Commercial Real Estate 12 Month Rolling Income Statement Report**
**Encino**
**Std. Budget**

| | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Sep 2017 | Oct 2017 | Nov 2017 | Dec 2017 | Jan 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | | | | | | |
| Base rent - office | -57,931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -57,931 |
| Total Base Rent | -57,931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -57,931 |
| Forfeited Security Deposit | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 |
| Total Other Income | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 |
| **CAM AND RECOVERIES** | | | | | | | | | | | | | |
| CAM - Operating Expenses | -488 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -488 |
| Total CAM and Recoveries | -488 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -488 |
| **TREASURY INCOME** | | | | | | | | | | | | | |
| Interest income - Security Deposits | 191 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 191 |
| Total Treasury Income | 191 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 191 |
| TOTAL OPERATING INCOME | -57,728 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -57,728 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | |
| **PAYROLL** | | | | | | | | | | | | | |
| Asst Manager | 1,138 | 0 | 0 | 0 | 0 | -1,658 | 0 | 0 | 0 | 0 | 0 | 0 | -520 |
| Housekeeper / Janitorial/ Day Porter | 242 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 242 |
| Maintenance | 1,044 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,044 |
| Employee Benefits | 0 | 183 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 183 |
| Employee Related Expenses | 487 | 0 | 0 | 295 | 0 | -414 | 0 | 0 | 0 | 0 | 0 | 0 | 368 |
| Total Payroll | 2,911 | 183 | 0 | 295 | 0 | -2,072 | 0 | 0 | 0 | 0 | 0 | 0 | 1,317 |
| **CAM - ADMINISTRATIVE EXPENSES** | | | | | | | | | | | | | |
| Printing & Postage | 74 | 265 | 0 | 6 | 0 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 389 |
| Software Licensing Fee | 0 | 150 | 150 | 0 | -150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 |
| Travel & Auto | 0 | 0 | 0 | 0 | 117 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 117 |
| Total CAM Administrative Expenses | 74 | 415 | 150 | 6 | -33 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 657 |

2/27/2018 05:25 AM

Database:  TRGLDCLIENT
Accrual
ENTITY:  ENCINO

**Commercial Real Estate 12 Month Rolling Income Statement Report**
**Encino**
**Std. Budget**

| | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Sep 2017 | Oct 2017 | Nov 2017 | Dec 2017 | Jan 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAM - INSURANCE AND PROPERTY TAXES** | | | | | | | | | | | | | |
| Insurance - Property | 0 | 0 | 197 | 0 | -2,251 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2,054 |
| Insurance - Liability | 0 | 0 | 58 | 0 | -658 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -601 |
| Total CAM - Ins and Prop Taxes | 0 | 0 | 255 | 0 | -2,909 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2,654 |
| **CAM - GROUNDS AND LANDSCAPING** | | | | | | | | | | | | | |
| Pest Control | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Total CAM - Grnds and Landsc | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| **CAM - JANITORIAL** | | | | | | | | | | | | | |
| Cleaning - Contracted | 255 | 150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 405 |
| Contracted Day Porter | 3,658 | -150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,508 |
| Total CAM Janitorial | 3,913 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,913 |
| **CAM - REPAIRS AND MAINTENANCE** | | | | | | | | | | | | | |
| Repairs and Maintenance | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 |
| R&M - Doors and Glass | -125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -125 |
| R&M - Elevator Contract | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| R&M - Elevator Repairs & Supplies | -816 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -816 |
| R&M-Elev/Escal - Misc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R&M - HVAC - Repairs & Supplies | 764 | 162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 926 |
| R&M - Water Treatment | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| Total CAM Repairs and Maintenance | 66 | 162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 229 |
| **CAM - SECURITY & LIFE SAFETY** | | | | | | | | | | | | | |
| Fire, Life Safety - Other | 1,838 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,838 |
| Total CAM Security & Life Safety | 1,838 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,838 |
| **CAM - UTILITIES** | | | | | | | | | | | | | |
| Utilities - Electricity | 1,758 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,758 |
| Utilities - Gas | 0 | 0 | -45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -45 |
| Utilities - Water and Sewer | -3,369 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -3,369 |
| Total CAM - Utilities | -1,611 | 0 | -45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1,656 |
| Total Operating Expense | 7,192 | 761 | 359 | 301 | -2,942 | -2,028 | 0 | 0 | 0 | 0 | 0 | 0 | 3,644 |

2

2/27/2018 05:25 AM

| Database: | TRGLDCLIENT |
|---|---|
| Accrual | |
| ENTITY: | ENCINO |

**Commercial Real Estate 12 Month Rolling Income Statement Report**
**Encino**
**Std. Budget**

| | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Sep 2017 | Oct 2017 | Nov 2017 | Dec 2017 | Jan 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NET OPERATING INCOME** | -64,920 | -761 | -359 | -301 | 2,942 | 2,028 | 0 | 0 | 0 | 0 | 0 | 0 | -61,372 |
| **NON OPERATING (INCOME) EXPENSE** | | | | | | | | | | | | | |
| **NON-REIMBURSABLE  G&A EXPENSES** | | | | | | | | | | | | | |
| Bank Charges | 20 | 13 | 13 | 13 | 18 | 17 | 18 | 0 | 23 | 35 | 0 | 0 | 170 |
| Legal Fees - Operations | 50,099 | -1,344 | 0 | 9,630 | 2,178 | 0 | 0 | 0 | 0 | 6,206 | 268 | 191 | 67,229 |
| Total Non-reimbursable G&A Expenses | 50,119 | -1,331 | 13 | 9,643 | 2,196 | 17 | 18 | 0 | 23 | 6,241 | 268 | 191 | 67,399 |
| **OWNER'S COST** | | | | | | | | | | | | | |
| Insurance | 0 | 0 | -8,151 | 10,932 | 24,855 | 0 | 0 | -7,302 | 0 | 0 | 0 | 0 | 20,334 |
| R&M - Other - Contract Svc (Interior) | 0 | 965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 965 |
| Receiver Fees - Admin | 400 | 0 | 0 | 275 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 700 |
| Total Owner's Cost | 400 | 965 | -8,151 | 11,207 | 24,880 | 0 | 0 | -7,302 | 0 | 0 | 0 | 0 | 21,999 |
| **ASSET DISPOSITION** | | | | | | | | | | | | | |
| Proceeds from Sale | 0 | 0 | 0 | 0 | 0 | -249,305 | 0 | 0 | 0 | 0 | 0 | 0 | -249,305 |
| Total Asset Disposition | 0 | 0 | 0 | 0 | 0 | -249,305 | 0 | 0 | 0 | 0 | 0 | 0 | -249,305 |
| **Building & Structure** | | | | | | | | | | | | | |
| Tenant Improvements | 3,524 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,524 |
| Total Building & Structure | 3,524 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,524 |
| Total Capital Expenses | 3,524 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,524 |
| Total Non Operating (Income) Expense | 54,043 | -366 | -8,138 | 20,851 | 27,076 | -249,287 | 18 | -7,302 | 23 | 6,241 | 268 | 191 | -156,383 |
| **NET INCOME BEFORE DEBT SERVICE** | -118,963 | -395 | 7,779 | -21,152 | -24,134 | 251,315 | -18 | 7,302 | -23 | -6,241 | -268 | -191 | 95,011 |
| **NET INCOME** | -118,963 | -395 | 7,779 | -21,152 | -24,134 | 251,315 | -18 | 7,302 | -23 | -6,241 | -268 | -191 | 95,011 |

2/27/2018 05:25 AM

| Database: | TRGLDCLIENT | | | | Commercial Rent Roll | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Building: | Encino | | | | Encino | | | | | | | | | |
| ENCINO | 16661 Ventura Boulevard | | | | 1/31/2018 | | | | | | | | | |
| | Encino, CA  91436 | | | | | | | | | | | | | |

| | | GLA | Lease | | | Current Charges | | | | Future Charges | | | | Security |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Suite | Tenant Name | SF | Start | End | Term | Date | Type | Monthly Amount | PSF | Date | Type | Monthly Amount | PSF | Deposit |

**Vacant Suites**

| Suite | Tenant Name | GLA SF |
|---|---|---|
| 115 | Vacant | 2,126 |
| 206 | Vacant | 1,027 |
| 211 | Vacant | 1,704 |
| 213B | Vacant | 461 |
| 214 | Vacant | 958 |
| 226C | Vacant | 238 |
| 226E | Vacant | 239 |
| 226F | Vacant | 239 |
| 226G | Vacant | 239 |
| 230 | Vacant | 460 |
| 400E | Vacant | 417 |
| 400G | Vacant | 417 |
| 400J | Vacant | 417 |
| 404A | Vacant | 627 |
| 404B | Vacant | 334 |
| 404C | Vacant | 585 |
| 404D | Vacant | 668 |
| 405 | Vacant | 1,798 |
| 408 | Vacant | 1,500 |
| 502 | Vacant | 1,033 |
| 505 | Vacant | 520 |
| 507 | Vacant | 764 |
| 518 | Vacant | 791 |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

2/27/2018 05:27 AM

| Database: | TRGLDCLIENT | Commercial Rent Roll |
|---|---|---|
| Building: | Encino | Encino |
| ENCINO | 16661 Ventura Boulevard | 1/31/2018 |
| | Encino, CA  91436 | |

| Suite | Tenant Name | GLA SF | Lease Start | Lease End | Term | Date | Type | Monthly Amount | PSF | Date | Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Current Charges** | | | | **Future Charges** | | | |
| 600 | Vacant | 3,718 | | | | | | | | | | | | |
| 608 | Vacant | 1,877 | | | | | | | | | | | | |
| 712 | Vacant | 1,024 | | | | | | | | | | | | |
| 800 | Vacant | 1,722 | | | | | | | | | | | | |
| 806 | Vacant | 1,830 | | | | | | | | | | | | |
| 816 | Vacant | 1,571 | | | | | | | | | | | | |

**Occupied Suites**

| Suite | Tenant Name | GLA SF | Lease Start | Lease End | Term | Date | Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 100 | Radiology Disc of Encino | 3,993 | 1/1/2015 | 12/31/2019 | 60 | 5/1/2016 | Base Rent Office | 11,111.70 | 2.78 | 21,500.00 |
| | | | | | | 5/1/2016 | CAM | 29.17 | 0.01 | |
| | | | | | | | Total | 11,141 | 2.79 | |
| 105 | Reza Torchizy, M.D. | 1,615 | 7/1/2015 | 6/30/2018 | 36 | 10/1/2016 | Base Rent Office | 5,028.15 | 3.11 | 4,956.00 |
| | | | | | | 7/1/2016 | CAM | 11.77 | 0.01 | |
| | | | | | | | Total | 5,040 | 3.12 | |
| 108 | Bruce Eliot Fishman | 3,681 | 1/1/2016 | 12/31/2020 | 60 | 5/1/2016 | Base Rent Office | 8,685.94 | 2.36 | 8,280.00 |
| | | | | | | | Total | 8,686 | 2.36 | |
| 110 | Pacific Western Bank | 1,653 | 10/1/2014 | 9/30/2019 | 60 | 10/1/2016 | Base Rent Office | 6,091.35 | 3.69 | 6,500.00 |
| | | | | | | 5/1/2016 | CAM | 30.08 | 0.02 | |
| | | | | | | | Total | 6,121 | 3.70 | |
| 111 | Artur Tosunyan | 1,849 | 12/1/2012 | 11/30/2017 | 60 | 5/1/2016 | Base Rent Office | 6,145.73 | 3.32 | 6,000.00 |
| | | | | | | 5/1/2016 | CAM | 142.98 | 0.08 | |
| | | | | | | | Total | 6,289 | 3.40 | |
| 120 | Hanger Prosthetics & Ort, Inc. | 3,500 | 11/1/2012 | 3/31/2018 | 65 | 5/1/2016 | Base Rent Office | 9,085.88 | 2.60 | 0.00 |
| | | | | | | 5/1/2016 | CAM | 240.46 | 0.07 | |
| | | | | | | | Total | 9,326 | 2.66 | |
| 208 | Maryam Navab, D.D.S. | 949 | 2/1/2012 | 1/31/2017 | 60 | 5/1/2016 | Base Rent Office | 2,318.32 | 2.44 | 0.00 |
| | | | | | | 5/1/2016 | CAM | 73.35 | 0.08 | |
| | | | | | | | Total | 2,392 | 2.52 | |
| 212 | Asre Emrooz | 1,548 | 5/1/2014 | 4/30/2019 | 60 | 5/1/2016 | Base Rent Office | 4,200.00 | 2.71 | |
| | | | | | | | Total | 4,200 | 2.71 | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

2/27/2018 05:27 AM

| Database: | TRGLDCLIENT | Commercial Rent Roll |
|---|---|---|
| Building: | Encino | Encino |
| ENCINO | 16661 Ventura Boulevard | 1/31/2018 |
| | Encino, CA 91436 | |

| Suite | Tenant Name | GLA SF | Lease Start | Lease End | Term | Date | Type | Current Charges Monthly Amount | PSF | Date | Type | Future Charges Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 0.00 |
| 213A | Cyrus Iranpour | 425 | 1/1/2011 | 1/1/2099 | 1054 | 5/1/2016 | Base Rent Office | 1,011.22 | 2.38 | | | | | 1,000.00 |
| | | | | | | 5/1/2016 | CAM | 74.10 | 0.17 | | | | | |
| | | | | | | | Total | 1,085 | 2.55 | | | | | |
| 215 | Dr. Isac Yafai, D.D.S. | 764 | 4/1/2015 | 3/31/2018 | 36 | 5/1/2016 | Base Rent Office | 1,995.11 | 2.61 | | | | | 1,937.00 |
| | | | | | | 5/1/2016 | CAM | 5.62 | 0.01 | | | | | |
| | | | | | | | Total | 2,001 | 2.62 | | | | | |
| 221 | Mahmoud Kharazmi | 498 | 5/1/2014 | 4/30/2016 | 24 | 5/1/2016 | Base Rent Office | 2,132.10 | 4.28 | | | | | 0.00 |
| | | | | | | | Total | 2,132 | 4.28 | | | | | |
| 223 | Kathy Ngo | 477 | 12/1/2014 | 11/30/2017 | 36 | 5/1/2016 | Base Rent Office | 906.68 | 1.90 | | | | | 850.00 |
| | | | | | | 5/1/2016 | CAM | 8.78 | 0.02 | | | | | |
| | | | | | | | Total | 915 | 1.92 | | | | | |
| 224 | Marjan Bahmani, Esq | 965 | 5/1/2014 | 4/30/2016 | 24 | 5/1/2016 | Base Rent Office | 2,050.00 | 2.12 | | | | | 2,050.00 |
| | | | | | | | Total | 2,050 | 2.12 | | | | | |
| 225 | Elaheh Zianouri | 784 | 7/1/2015 | 6/30/2018 | 36 | 10/1/2016 | Base Rent Office | 2,294.33 | 2.93 | | | | | 2,225.00 |
| | | | | | | 7/1/2016 | CAM | 5.71 | 0.01 | | | | | |
| | | | | | | | Total | 2,300 | 2.93 | | | | | |
| 226A | Shani Habibi PHD, Inc. | 238 | 4/1/2016 | 3/31/2017 | 12 | 5/1/2016 | Base Rent Office | 600.00 | 2.52 | | | | | 600.00 |
| | | | | | | | Total | 600 | 2.52 | | | | | |
| 226B | Laila Shamsa | 238 | 11/1/2015 | 10/1/2099 | 1005 | 5/1/2016 | Base Rent Office | 500.00 | 2.10 | | | | | 500.00 |
| | | | | | | | Total | 500 | 2.10 | | | | | |
| 226D | Tiffany E. Feder | 238 | 4/1/2015 | 3/31/2018 | 24 | 7/1/2016 | Base Rent Office | 900.00 | 3.78 | | | | | 0.00 |
| | | | | | | | Total | 900 | 3.78 | | | | | |
| 300 | Roland Land Investment | 4,417 | 8/1/2014 | 8/31/2018 | 49 | 5/1/2016 | Base Rent Office | 13,952.00 | 3.16 | | | | | 14,037.06 |
| | | | | | | | Total | 13,952 | 3.16 | | | | | |
| 304 | Khosro Sadeghani M.D. | 1,188 | 2/1/2014 | 1/31/2017 | 36 | 5/1/2016 | Base Rent Office | 2,900.00 | 2.44 | | | | | 2,652.00 |
| | | | | | | 5/1/2016 | CAM | 21.74 | 0.02 | | | | | |
| | | | | | | | Total | 2,922 | 2.46 | | | | | |
| 306 | Babak Manesh, D.D.S. | 849 | 7/1/2013 | 6/30/2018 | 60 | 10/1/2016 | Base Rent Office | 2,624.90 | 3.09 | | | | | |
| | | | | | | 5/1/2016 | CAM | 26.43 | 0.03 | | | | | |
| | | | | | | | Total | 2,651 | 3.12 | | | | | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

2/27/2018 05:27 AM

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Database: | TRGLDCLIENT | | | | | Commercial Rent Roll | | | | | | | |
| Building: | Encino | | | | | Encino | | | | | | | |
| ENCINO | 16661 Ventura Boulevard | | | | | 1/31/2018 | | | | | | | |
| | Encino, CA  91436 | | | | | | | | | | | | |

| Suite | Tenant Name | GLA SF | Lease Start | Lease End | Term | Date | Current Charges Type | Monthly Amount | PSF | Date | Future Charges Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 2,125.00 |
| 308 | Naim Periodontics & Dental | 1,149 | 2/1/2014 | 1/31/2019 | 60 | 5/1/2016 | Base Rent Office | 2,964.88 | 2.58 | | | | | 2,642.70 |
| | | | | | | 5/1/2016 | CAM | 21.08 | 0.02 | | | | | |
| | | | | | | | Total | 2,986 | 2.60 | | | | | |
| 310 | David Zarian, M.D. | 1,917 | 2/1/2016 | 1/31/2019 | 36 | 5/1/2016 | Base Rent Office | 5,700.00 | 2.97 | | | | | 5,000.00 |
| | | | | | | | Total | 5,700 | 2.97 | | | | | |
| 311 | William Josephs, PH.D. | 645 | 7/1/2014 | 6/30/2017 | 36 | 10/1/2016 | Base Rent Office | 1,729.51 | 2.68 | | | | | 1,500.00 |
| | | | | | | 5/1/2016 | CAM | 11.86 | 0.02 | | | | | |
| | | | | | | | Total | 1,741 | 2.70 | | | | | |
| 312 | Sabouri and Torigian, LLP | 1,209 | 2/1/2016 | 1/31/2018 | 24 | 5/1/2016 | Base Rent Office | 3,535.00 | 2.92 | | | | | 3,535.00 |
| | | | | | | 5/1/2016 | CAM | 8.87 | 0.01 | | | | | |
| | | | | | | | Total | 3,544 | 2.93 | | | | | |
| 313 | Parsa Mohebi | 2,177 | 9/1/2011 | 8/31/2019 | 36 | 9/1/2016 | Base Rent Office | 7,500.00 | 2.75 | | | | | 3,300.00 |
| | | | | | | 5/1/2016 | CAM | 383.21 | 0.14 | | | | | |
| | | | | | | | Total | 7,883 | 2.89 | | | | | |
| 309 | Additional Space | 555 | 9/1/2011 | 8/31/2019 | 36 | | | | | | | | | 0.00 |
| 314 | Kourosh S. Tehrani | 1,208 | 3/1/2014 | 2/28/2017 | 36 | 5/1/2016 | Base Rent Office | 2,376.06 | 1.97 | | | | | 2,312.00 |
| | | | | | | 5/1/2016 | CAM | 21.96 | 0.02 | | | | | |
| | | | | | | | Total | 2,398 | 1.99 | | | | | |
| 400A | Daryoush Sabouri | 417 | 6/1/2015 | 5/31/2018 | 36 | 5/1/2016 | Base Rent Office | 933.00 | 2.24 | | | | | 850.00 |
| | | | | | | | Total | 933 | 2.24 | | | | | |
| 400B | Daryoush Sabouri | 416 | 7/1/2015 | 6/30/2018 | 36 | 5/1/2016 | Base Rent Office | 402.00 | 0.97 | | | | | 350.00 |
| | | | | | | | Total | 402 | 0.97 | | | | | |
| 400C | Joseph Maghen | 417 | 2/1/2015 | 1/31/2017 | 24 | 5/1/2016 | Base Rent Office | 406.55 | 0.97 | | | | | 300.00 |
| | | | | | | | Total | 407 | 0.97 | | | | | |
| 400D | Jaklin Naghdi | 417 | 2/1/2015 | 1/31/2017 | 24 | 5/1/2016 | Base Rent Office | 797.85 | 1.91 | | | | | 700.00 |
| | | | | | | | Total | 798 | 1.91 | | | | | |
| 400F | Matin Ashooriyoun, Ali Zelli | 417 | 5/1/2015 | 4/30/2099 | 1006 | 5/1/2016 | Base Rent Office | 614.46 | 1.47 | | | | | 600.00 |
| | | | | | | | Total | 614 | 1.47 | | | | | |
| 400H | Kathy Khoie & Cathrin Scarf | 417 | 9/1/2011 | 8/31/2099 | 1054 | 5/1/2016 | Base Rent Office | 910.10 | 2.18 | | | | | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

2/27/2018 05:27 AM

| Database: | TRGLDCLIENT |
| Building: | Encino |
| ENCINO | 16661 Ventura Boulevard |
| | Encino, CA  91436 |

Commercial Rent Roll
Encino
1/31/2018

| Suite | Tenant Name | GLA SF | Lease Start | Lease End | Term | Date | Type | Current Charges Monthly Amount | PSF | Date | Type | Future Charges Monthly Amount | PSF | Security Deposit |
|-------|-------------|--------|-------------|-----------|------|------|------|-------------------------------|-----|------|------|------------------------------|-----|------------------|
| | | | | | | | Total | 910 | 2.18 | | | | | |
| | | | | | | | | | | | | | | 900.00 |
| 401 | Jamshid Assef D.D.S. | 1,350 | 10/1/2014 | 9/30/2017 | 36 | 10/1/2016 | Base Rent Office | 3,589.16 | 2.66 | | | | | 3,996.00 |
| | | | | | | 5/1/2016 | CAM | 24.59 | 0.02 | | | | | |
| | | | | | | | Total | 3,614 | 2.68 | | | | | |
| 403 | Med-Net Medical Service, Inc | 1,190 | 1/1/2015 | 12/31/2017 | 36 | 5/1/2016 | Base Rent Office | 3,257.75 | 2.74 | | | | | 3,225.00 |
| | | | | | | 5/1/2016 | CAM | 8.70 | 0.01 | | | | | |
| | | | | | | | Total | 3,266 | 2.74 | | | | | |
| 407 | Dr. Naghmeh Niki Javaherian | 836 | 4/1/2016 | 3/31/2019 | 36 | 5/1/2016 | Base Rent Office | 2,130.00 | 2.55 | | | | | 1,853.00 |
| | | | | | | | Total | 2,130 | 2.55 | | | | | |
| 409 | Oleg &Y. Marchenko,Y. Livshits | 1,263 | 2/1/2013 | 1/31/2018 | 60 | 5/1/2016 | Base Rent Office | 2,946.36 | 2.33 | | | | | 2,850.00 |
| | | | | | | 5/1/2016 | CAM | 39.09 | 0.03 | | | | | |
| | | | | | | | Total | 2,985 | 2.36 | | | | | |
| 410 | Sasan Okhovat | 664 | 12/1/2015 | 11/30/2017 | 24 | 5/1/2016 | Base Rent Office | 1,700.00 | 2.56 | | | | | 1,500.00 |
| | | | | | | 12/1/2016 | CAM | 4.83 | 0.01 | | | | | |
| | | | | | | | Total | 1,705 | 2.57 | | | | | |
| 411 | Dr. Marina Lensky | 655 | 11/15/2013 | 11/30/2016 | 36 | 5/1/2016 | Base Rent Office | 1,614.52 | 2.46 | | | | | 1,576.24 |
| | | | | | | 5/1/2016 | CAM | 20.10 | 0.03 | | | | | |
| | | | | | | | Total | 1,635 | 2.50 | | | | | |
| 501 | Guy Levi, DDS APC | 1,200 | 3/1/2016 | 2/28/2021 | 60 | 5/1/2016 | Base Rent Office | 3,308.80 | 2.76 | | | | | 3,308.80 |
| | | | | | | | Total | 3,309 | 2.76 | | | | | |
| 503 | All-Med Home Health Svc., Inc. | 1,655 | 9/1/2012 | 8/31/2017 | 60 | 10/1/2016 | Base Rent Office | 4,977.23 | 3.01 | | | | | 4,900.00 |
| | | | | | | 5/1/2016 | CAM | 128.12 | 0.08 | | | | | |
| | | | | | | | Total | 5,105 | 3.08 | | | | | |
| 504 | Michael Eshaghian/Tajav Toomar | 1,546 | 4/1/2014 | 3/31/2017 | 36 | 5/1/2016 | Base Rent Office | 4,227.09 | 2.73 | | | | | 3,850.00 |
| | | | | | | 5/1/2016 | CAM | 28.33 | 0.02 | | | | | |
| | | | | | | | Total | 4,255 | 2.75 | | | | | |
| 506 | Lance E. Gravely, M.D. Inc. | 645 | 12/1/2014 | 11/30/2016 | 24 | 5/1/2016 | Base Rent Office | 1,667.53 | 2.59 | | | | | 1,575.00 |
| | | | | | | 5/1/2016 | CAM | 11.86 | 0.02 | | | | | |
| | | | | | | | Total | 1,679 | 2.60 | | | | | |
| 508 | Guy Levi, DDS APC Inc | 668 | 8/1/2012 | 2/28/2021 | 55 | 8/1/2016 | Base Rent Office | 1,815.00 | 2.72 | | | | | |
| | | | | | | 5/1/2016 | CAM | 51.99 | 0.08 | | | | | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

2/27/2018 05:27 AM

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Database: | TRGLDCLIENT | | | | | Commercial Rent Roll | | | | | | | | |
| Building: | Encino | | | | | Encino | | | | | | | | |
| ENCINO | 16661 Ventura Boulevard | | | | | 1/31/2018 | | | | | | | | |
| | Encino, CA  91436 | | | | | | | | | | | | | |

| Suite | Tenant Name | GLA SF | Lease Start | End | Term | Current Charges Date | Type | Monthly Amount | PSF | Future Charges Date | Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Total | | 1,867 | 2.79 | | | | | |
| | | | | | | | | | | | | | | 1,650.00 |
| 509 | Artur Tosunyan | 520 | 11/15/2014 | 11/30/2017 | 36 | 5/1/2016 | Base Rent Office | 1,208.91 | 2.32 | | | | | 1,200.00 |
| | | | | | | 5/1/2016 | CAM | 9.44 | 0.02 | | | | | |
| | | | | | | Total | | 1,218 | 2.34 | | | | | |
| 515 | E. Esfandiarifard M.D., Inc. | 1,536 | 8/1/2013 | 7/31/2016 | 36 | 5/1/2016 | Base Rent Office | 4,986.72 | 3.25 | | | | | 4,275.00 |
| | | | | | | 5/1/2016 | CAM | 47.65 | 0.03 | | | | | |
| | | | | | | Total | | 5,034 | 3.28 | | | | | |
| 520A | Journey of Hope, Inc. | 285 | 9/1/2015 | 12/31/2016 | 16 | 5/1/2016 | Base Rent Office | 375.00 | 1.32 | | | | | 350.00 |
| | | | | | | Total | | 375 | 1.32 | | | | | |
| 520B | Sima Rowhani | 285 | 11/1/2012 | 10/31/2099 | 1042 | 5/1/2016 | Base Rent Office | 682.57 | 2.39 | | | | | 675.00 |
| | | | | | | Total | | 683 | 2.39 | | | | | |
| 520C | Michael Ramezani | 285 | 11/1/2001 | 10/31/2099 | 1174 | 5/1/2016 | Base Rent Office | 573.36 | 2.01 | | | | | 450.00 |
| | | | | | | Total | | 573 | 2.01 | | | | | |
| 520D | Paul Brogan | 285 | 7/15/2005 | 7/14/2099 | 1126 | 5/1/2016 | Base Rent Office | 1,019.31 | 3.58 | | | | | 900.00 |
| | | | | | | Total | | 1,019 | 3.58 | | | | | |
| 520E | Siamak Monjezi | 285 | 1/25/2013 | 1/24/2099 | 1030 | 5/1/2016 | Base Rent Office | 505.61 | 1.77 | | | | | 500.00 |
| | | | | | | Total | | 506 | 1.77 | | | | | |
| 520F | Siamak Monjezi | 285 | 8/1/2008 | 7/31/2099 | 1090 | 5/1/2016 | Base Rent Office | 960.66 | 3.37 | | | | | 950.00 |
| | | | | | | Total | | 961 | 3.37 | | | | | |
| 522 | David Paikal, M.D. | 1,906 | 10/1/2014 | 9/30/2017 | 36 | 5/1/2016 | Base Rent Office | 5,100.00 | 2.68 | | | | | 5,100.00 |
| | | | | | | 5/1/2016 | CAM | 34.91 | 0.02 | | | | | |
| | | | | | | Total | | 5,135 | 2.69 | | | | | |
| 523 | Irina Bykhovskaya Ganelis, M.D | 750 | 6/1/2016 | 5/31/2021 | 60 | 6/1/2016 | Base Rent Office | 1,951.79 | 2.60 | 6/1/2018 | Abatements | -1,951.79 | -2.60 | 1,951.79 |
| | | | | | | Total | | 1,952 | 2.60 | 6/1/2019 | Abatements | -1,951.79 | -2.60 | |
| | | | | | | | | | | 6/1/2020 | Abatements | -1,951.79 | -2.60 | |
| 603 | D E Grosz M.D., Inc & Y Jaffe | 1,088 | 10/1/2015 | 9/30/2020 | 60 | 10/1/2016 | Base Rent Office | 2,946.88 | 2.71 | | | | | 2,905.00 |
| | | | | | | 10/1/2016 | CAM | 7.91 | 0.01 | | | | | |
| | | | | | | Total | | 2,955 | 2.72 | | | | | |
| 604 | Sean Leoni, M.D. | 2,051 | 5/1/2015 | 4/30/2018 | 36 | 5/1/2016 | Base Rent Office | 6,195.82 | 3.02 | | | | | |
| | | | | | | 5/1/2016 | CAM | 14.24 | 0.01 | | | | | |
| | | | | | | Total | | 6,210 | 3.03 | | | | | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

2/27/2018 05:27 AM

| Database: | TRGLDCLIENT |
|---|---|
| Building: | Encino |
| ENCINO | 16661 Ventura Boulevard |
| | Encino, CA  91436 |

Commercial Rent Roll
Encino
1/31/2018

| Suite | Tenant Name | GLA SF | Lease Start | Lease End | Term | Current Charges Date | Type | Monthly Amount | PSF | Future Charges Date | Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 6,885.00 |
| 606 | M.Sadegh Namazikhuh DMD Dental | 1,567 | 9/1/2014 | 8/31/2019 | 60 | 10/1/2016 | Base Rent Office | 4,216.28 | 2.69 | | | | | 4,108.00 |
| | | | | | | 5/1/2016 | CAM | 28.55 | 0.02 | | | | | |
| | | | | | | | Total | 4,245 | 2.71 | | | | | |
| 609 | Kourosh Keikhanzadeh DDS. | 1,015 | 3/1/2013 | 5/31/2016 | 39 | 6/1/2016 | Base Rent Office | 2,686.75 | 2.65 | | | | | 2,486.75 |
| | | | | | | | Total | 2,687 | 2.65 | | | | | |
| 611 | Gevik Marcarian, D.D.S. | 1,741 | 12/1/2015 | 11/30/2020 | 60 | 5/1/2016 | Base Rent Office | 5,123.91 | 2.94 | | | | | 5,123.91 |
| | | | | | | 12/1/2016 | CAM | 12.74 | 0.01 | | | | | |
| | | | | | | | Total | 5,137 | 2.95 | | | | | |
| 613 | Saied Dallalzadeh, M.D. | 1,055 | 10/1/2013 | 9/30/2018 | 60 | 10/1/2016 | Base Rent Office | 2,776.22 | 2.63 | | | | | 20.00 |
| | | | | | | 5/1/2016 | CAM | 32.76 | 0.03 | | | | | |
| | | | | | | | Total | 2,809 | 2.66 | | | | | |
| 620 | Faramarz Tebbi, D.M.D. | 902 | 6/1/2011 | 5/31/2016 | 60 | 5/1/2016 | Base Rent Office | 2,350.00 | 2.61 | 6/1/2019 | Base Rent Office | 2,467.50 | 2.74 | 2,580.00 |
| | | | | | | 5/1/2016 | CAM | 158.79 | 0.18 | 6/1/2020 | Base Rent Office | 2,590.88 | 2.87 | |
| | | | | | | | Total | 2,509 | 2.78 | | | | | |
| 700 | Sofia Baghaeimehr/Master Insur | 1,398 | 1/1/2015 | 12/31/2017 | 36 | 5/1/2016 | Base Rent Office | 3,662.82 | 2.62 | | | | | 0.00 |
| | | | | | | 5/1/2016 | CAM | 10.19 | 0.01 | | | | | |
| | | | | | | | Total | 3,673 | 2.63 | | | | | |
| 701 | Jalil Rashti, M.D. | 1,336 | 5/1/2013 | 4/30/2018 | 60 | 5/1/2016 | Base Rent Office | 4,652.57 | 3.48 | | | | | 3,525.00 |
| | | | | | | 5/1/2016 | CAM | 41.32 | 0.03 | | | | | |
| | | | | | | | Total | 4,694 | 3.51 | | | | | |
| 702 | Reza Azizi EA, Inc. | 952 | 1/1/2016 | 12/31/2018 | 36 | 5/1/2016 | Base Rent Office | 2,520.00 | 2.65 | | | | | 2,200.00 |
| | | | | | | | Total | 2,520 | 2.65 | | | | | |
| 703 | Jamsheed James Shamloo, M.D. | 877 | 1/1/2014 | 12/31/2016 | 36 | 5/1/2016 | Base Rent Office | 2,284.58 | 2.60 | | | | | 2,000.00 |
| | | | | | | 5/1/2016 | CAM | 16.03 | 0.02 | | | | | |
| | | | | | | | Total | 2,301 | 2.62 | | | | | |
| 704 | D. Danon & J. Newman | 1,537 | 9/1/2013 | 8/31/2019 | 36 | 9/1/2016 | Base Rent Office | 4,225.00 | 2.75 | | | | | 2,000.00 |
| | | | | | | 5/1/2016 | CAM | 47.65 | 0.03 | | | | | |
| | | | | | | | Total | 4,273 | 2.78 | | | | | |
| 705 | David Massaband, M.D. | 713 | 2/1/2014 | 1/31/2017 | 36 | 5/1/2016 | Base Rent Office | 2,058.95 | 2.89 | | | | | |
| | | | | | | 5/1/2016 | CAM | 12.96 | 0.02 | | | | | |
| | | | | | | | Total | 2,072 | 2.91 | | | | | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

2/27/2018 05:27 AM

| Database: | TRGLDCLIENT | | |
|---|---|---|---|
| Building: | Encino | | Commercial Rent Roll |
| ENCINO | 16661 Ventura Boulevard | | Encino |
| | Encino, CA  91436 | | 1/31/2018 |

| Suite | Tenant Name | GLA SF | Lease Start | Lease End | Term | Current Charges Date | Type | Monthly Amount | PSF | Future Charges Date | Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 1,800.00 |
| 707 | Medical Plaza of San Pedro | 649 | 3/1/2016 | 3/31/2019 | 34 | 6/1/2016 | Base Rent Office | 1,700.00 | 2.62 | | | | | 0.00 |
| | | | | | | | Total | 1,700 | 2.62 | | | | | |
| 708 | David Danon & Jeffrey Newman | 531 | 9/1/2014 | 8/31/2019 | 36 | 9/1/2016 | Base Rent Office | 1,515.00 | 2.85 | | | | | 1,500.00 |
| | | | | | | 5/1/2016 | CAM | 9.66 | 0.02 | | | | | |
| | | | | | | | Total | 1,525 | 2.87 | | | | | |
| 710 | Dr. Matthew Safapour | 984 | 7/1/2014 | 6/30/2017 | 36 | 10/1/2016 | Base Rent Office | 2,868.50 | 2.92 | | | | | 2,725.00 |
| | | | | | | 5/1/2016 | CAM | 18.01 | 0.02 | | | | | |
| | | | | | | | Total | 2,887 | 2.93 | | | | | |
| 714 | Kamran Hakimian/Jamshid Hekmat | 2,440 | 2/1/2015 | 1/31/2018 | 36 | 5/1/2016 | Base Rent Office | 5,762.83 | 2.36 | | | | | 2,011.00 |
| | | | | | | 5/1/2016 | CAM | 17.84 | 0.01 | | | | | |
| | | | | | | | Total | 5,781 | 2.37 | | | | | |
| 716 | Mark. L. Gordon, M.D. | 1,743 | 4/1/2012 | 3/31/2017 | 60 | 5/1/2016 | Base Rent Office | 4,870.00 | 2.79 | | | | | 2,204.60 |
| | | | | | | 5/1/2016 | CAM | 134.62 | 0.08 | | | | | |
| | | | | | | | Total | 5,005 | 2.87 | | | | | |
| 717 | Jalil Rashti | 685 | 10/1/2014 | 9/30/2019 | 60 | 10/1/2016 | Base Rent Office | 1,743.31 | 2.54 | | | | | 1,250.00 |
| | | | | | | 5/1/2016 | CAM | 12.52 | 0.02 | | | | | |
| | | | | | | | Total | 1,756 | 2.56 | | | | | |
| 718 | Imperial Insurance Agency, Inc | 426 | 10/1/2014 | 9/30/2017 | 36 | 10/1/2016 | Base Rent Office | 1,135.20 | 2.66 | | | | | 1,107.00 |
| | | | | | | 10/1/2016 | CAM | 7.69 | 0.02 | | | | | |
| | | | | | | | Total | 1,143 | 2.68 | | | | | |
| 811 | Phillip Farzad, D.D.S. | 575 | 6/1/2014 | 5/31/2017 | 36 | 10/1/2016 | Base Rent Office | 5,034.31 | 2.25 | | | | | 2,600.00 |
| | | | | | | 5/1/2016 | CAM | 40.84 | 0.02 | | | | | |
| | | | | | | | Total | 5,075 | 2.27 | | | | | |
| 815 | Additional Space | 1,662 | 5/1/2016 | 5/31/2017 | 13 | | | | | | | | | 0.00 |
| 818 | Dr. Moussa Famnini | 1,148 | 9/1/2012 | 8/31/2017 | 60 | 10/1/2016 | Base Rent Office | 2,912.21 | 2.54 | | | | | 2,550.00 |
| | | | | | | 5/1/2016 | CAM | 88.20 | 0.08 | | | | | |
| | | | | | | | Total | 3,000 | 2.61 | | | | | |
| 820 | South Valley Heart Center | 1,040 | 10/1/2013 | 9/30/2017 | 48 | 5/1/2016 | Base Rent Office | 2,796.19 | 2.69 | | | | | 2,782.50 |
| | | | | | | 5/1/2016 | CAM | 32.01 | 0.03 | | | | | |
| | | | | | | | Total | 2,828 | 2.72 | | | | | |
| 822 | Mansoor Karamooz, MD | 1,000 | 3/1/2016 | 2/28/2021 | 60 | 5/1/2016 | Base Rent Office | 2,900.00 | 2.90 | | | | | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

2/27/2018 05:27 AM

| Database: | TRGLDCLIENT |
|---|---|
| Building: | Encino |
| ENCINO | 16661 Ventura Boulevard |
| | Encino, CA  91436 |

Commercial Rent Roll
Encino
1/31/2018

| Suite | Tenant Name | GLA SF | Lease Start | End | Term | Current Charges Date | Type | Monthly Amount | PSF | Future Charges Date | Type | Monthly Amount | PSF | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Total | 2,900 | 2.90 | | | | | |
| | | | | | | | | | | | | | | 2,350.00 |
| 824 | Aluna, Inc. | 2,057 | 5/1/2013 | 4/30/2018 | 60 | 5/1/2016 | Base Rent Office | 5,194.35 | 2.53 | | | | | 5,039.65 |
| | | | | | | 5/1/2016 | CAM | 63.65 | 0.03 | | | | | |
| | | | | | | | Total | 5,258 | 2.56 | | | | | |
| 826 | Soroudi Advanced Lasik & Eye | 3,050 | 10/1/2013 | 9/30/2016 | 36 | 5/1/2016 | Base Rent Office | 7,664.72 | 2.51 | | | | | 7,412.00 |
| | | | | | | 5/1/2016 | CAM | 94.55 | 0.03 | | | | | |
| | | | | | | | Total | 7,759 | 2.54 | | | | | |
| 900 | ANLA, Inc./DBA Access Networks | 3,425 | 6/1/2013 | 5/31/2018 | 60 | 10/1/2016 | Base Rent Office | 10,300.00 | 3.01 | | | | | 10,000.00 |
| | | | | | | 5/1/2016 | CAM | 106.09 | 0.03 | | | | | |
| | | | | | | | Total | 10,406 | 3.04 | | | | | |

| Encino | TOTAL | | Square Footage | | Charges Summary | | | |
|---|---|---|---|---|---|---|---|---|
| | Occupied Sqft: | 82 Units | 76.79% | 96,971 | Base Rent Office | 263,096.59 | 2.08 | 223,003.00 |
| | Leased/Unoccupied Sqft: | 0 Units | | 0 | CAM | 2,535.60 | 0.02 | |
| | Vacant Sqft: | 29 Units | 23.21% | 29,304 | | | | |
| | Total Sqft: | 111 Units | | 126,275 | TOTAL | 265,632.19 | 2.10 | |

| **Total Encino:** | TOTAL | | Square Footage | | Charges Summary | | | |
|---|---|---|---|---|---|---|---|---|
| | Occupied Sqft: | 82 Units | 76.79% | 96,971 | Base Rent Office | 263,096.59 | | 223,003.00 |
| | Leased/Unoccupied Sqft: | 0 Units | | 0 | CAM | 2,535.60 | | |
| | Vacant Sqft: | 29 Units | 23.21% | 29,304 | | | | |
| | Total Sqft: | 111 Units | | 126,275 | TOTAL | 265,632.19 | | |

| **Grand Total:** | TOTAL | | Square Footage | | Charges Summary | | | |
|---|---|---|---|---|---|---|---|---|
| | Occupied Sqft: | 82 Units | 76.79% | 96,971 | Base Rent Office | 263,096.59 | | 223,003.00 |
| | Leased/Unoccupied Sqft: | 0 Units | | 0 | CAM | 2,535.60 | | |
| | Vacant Sqft: | 29 Units | 23.21% | 29,304 | | | | |
| | Total Sqft: | 111 Units | | 126,275 | TOTAL | 265,632.19 | | |

Note: Any security deposit reflected on this report is for reference purposes only. Unless the security deposit liability is reflected on the balance sheet, the receiver has not assumed the liability.

2/27/2018 05:27 AM

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 2/27/2018 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 05:26 AM |
| | | | Period: 01/18 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| **ENCINO-HO3961** | **Radiology Disc of Encino** | | | Master Occupant Id: HO00000002702-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 100 Current | | | Last Payment: | 11/15/2016 | 11,140.87 |
| 12/1/2016 | BRO | Base Rent Office | CH | 11,111.70 | 0.00 | 0.00 | 0.00 | 0.00 | 11,111.70 |
| 12/1/2016 | CAM | CAM | CH | 29.17 | 0.00 | 0.00 | 0.00 | 0.00 | 29.17 |
| | BRO | Base Rent Office | | 11,111.70 | 0.00 | 0.00 | 0.00 | 0.00 | 11,111.70 |
| | CAM | CAM | | 29.17 | 0.00 | 0.00 | 0.00 | 0.00 | 29.17 |
| | **Radiology Disc of Encino Total:** | | | 11,140.87 | 0.00 | 0.00 | 0.00 | 0.00 | 11,140.87 |
| **ENCINO-HO3962** | **Reza Torchizy, M.D.** | | | Master Occupant Id: HO00000002703-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 105 Current | | | Last Payment: | 11/8/2016 | 5,039.92 |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,028.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,028.15 |
| 12/1/2016 | CAM | CAM | CH | 11.77 | 0.00 | 0.00 | 0.00 | 0.00 | 11.77 |
| | BRO | Base Rent Office | | 5,028.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,028.15 |
| | CAM | CAM | | 11.77 | 0.00 | 0.00 | 0.00 | 0.00 | 11.77 |
| | **Reza Torchizy, M.D. Total:** | | | 5,039.92 | 0.00 | 0.00 | 0.00 | 0.00 | 5,039.92 |
| **ENCINO-HO3963** | **Bruce Eliot Fishman** | | | Master Occupant Id: HO00000002704-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 108 Current | | | Last Payment: | 11/1/2016 | 8,685.94 |
| 12/1/2016 | BRO | Base Rent Office | CH | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |
| | BRO | Base Rent Office | | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |
| | **Bruce Eliot Fishman Total:** | | | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |
| **ENCINO-HO3965** | **Artur Tosunyan** | | | Master Occupant Id: HO00000002706-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 111 Current | | | Last Payment: | 11/4/2016 | 6,288.71 |
| 10/20/2016 | KEY | Keys, Access Cards, Lo | CH | 265.38 | 0.00 | 0.00 | 0.00 | 0.00 | 265.38 |
| 12/1/2016 | BRO | Base Rent Office | CH | 6,145.73 | 0.00 | 0.00 | 0.00 | 0.00 | 6,145.73 |
| 12/1/2016 | CAM | CAM | CH | 142.98 | 0.00 | 0.00 | 0.00 | 0.00 | 142.98 |
| | BRO | Base Rent Office | | 6,145.73 | 0.00 | 0.00 | 0.00 | 0.00 | 6,145.73 |
| | CAM | CAM | | 142.98 | 0.00 | 0.00 | 0.00 | 0.00 | 142.98 |
| | KEY | Keys, Access Cards, Lo | | 265.38 | 0.00 | 0.00 | 0.00 | 0.00 | 265.38 |
| | **Artur Tosunyan Total:** | | | 6,554.09 | 0.00 | 0.00 | 0.00 | 0.00 | 6,554.09 |
| **ENCINO-HO3966** | **The Princetonw Review, Inc.** | | | Master Occupant Id: HO00000002707-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 115 Inactive | | | Last Payment: | 8/8/2016 | 1,718.18 |
| 4/5/2016 | CAM | CAM | CH | 23.60 | 0.00 | 0.00 | 0.00 | 0.00 | 23.60 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 131.45 | 0.00 | 0.00 | 0.00 | 0.00 | 131.45 |
| 5/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 6/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 7/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 7/1/2016 | CAM | CAM | CH | 374.74 | 0.00 | 0.00 | 0.00 | 0.00 | 374.74 |
| 8/1/2016 | BRO | Base Rent Office | CH | 40.01 | 0.00 | 0.00 | 0.00 | 0.00 | 40.01 |
| 8/1/2016 | CAM | CAM | CH | 96.71 | 0.00 | 0.00 | 0.00 | 0.00 | 96.71 |
| 9/1/2016 | BRO | Base Rent Office | CH | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 |

| Database: | TRGLDCLIENT | | | Aged Delinquencies | | | Page: | 2 |
|---|---|---|---|---|---|---|---|---|
| | | | | Trigild Client Services - NEW | | | Date: | 2/27/2018 |
| ENTITY: | ENCINO | | | Encino | | | Time: | 05:26 AM |
| | | | | Period: 01/18 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 505.34 | 0.00 | 0.00 | 0.00 | 0.00 | 505.34 |
| | CAM | CAM | | 495.05 | 0.00 | 0.00 | 0.00 | 0.00 | 495.05 |
| | PYC | Prior Year - CAM | | 131.45 | 0.00 | 0.00 | 0.00 | 0.00 | 131.45 |
| | **The Princetonw Review, Inc. Total:** | | | 1,131.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,131.84 |
| ENCINO-HO3967 | **Hanger Prosthetics & Ort, Inc.** | | | Master Occupant Id: HO00000002708-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 120 Current | | Last Payment: | 12/2/2016 | 9,326.34 | |
| 4/5/2016 | CAM | CAM | CH | 69.08 | 0.00 | 0.00 | 0.00 | 0.00 | 69.08 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 192.48 | 0.00 | 0.00 | 0.00 | 0.00 | 192.48 |
| 4/28/2016 | ELE | Electric Reimbursement | CH | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| 4/28/2016 | WAT | Water Reimbursement | CH | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| 5/1/2016 | CAM | CAM | CH | 34.54 | 0.00 | 0.00 | 0.00 | 0.00 | 34.54 |
| 11/1/2016 | BRO | Base Rent Office | CH | 9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | 9,085.88 |
| 11/30/2016 | ABT | Abatements | NC | -9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | -9,085.88 |
| | ABT | Abatements | | -9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | -9,085.88 |
| | BRO | Base Rent Office | | 9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | 9,085.88 |
| | CAM | CAM | | 103.62 | 0.00 | 0.00 | 0.00 | 0.00 | 103.62 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 192.48 | 0.00 | 0.00 | 0.00 | 0.00 | 192.48 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **Hanger Prosthetics & Ort, Inc. Total:** | | | 1,137.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,137.52 |
| | | Prepaid: | | -172.70 | | | | | |
| | | Balance: | | 964.82 | | | | | |
| ENCINO-HO3968 | **Maryam Navab, D.D.S.** | | | Master Occupant Id: HO00000002709-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 208 Current | | Last Payment: | 11/2/2016 | 2,391.67 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,318.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2,318.32 |
| 12/1/2016 | CAM | CAM | CH | 73.35 | 0.00 | 0.00 | 0.00 | 0.00 | 73.35 |
| | BRO | Base Rent Office | | 2,318.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2,318.32 |
| | CAM | CAM | | 73.35 | 0.00 | 0.00 | 0.00 | 0.00 | 73.35 |
| | **Maryam Navab, D.D.S. Total:** | | | 2,391.67 | 0.00 | 0.00 | 0.00 | 0.00 | 2,391.67 |
| ENCINO-HO3969 | **Asre Emrooz** | | | Master Occupant Id: HO00000002710-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 212 Current | | Last Payment: | 11/18/2016 | 1,200.00 | |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/21/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 |
| | BRO | Base Rent Office | | 28,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,200.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 3 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 2/27/2018 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 05:26 AM |
| | | | Period: 01/18 | | | | | |

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **Asre Emrooz Total:** | | | 28,210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,210.00 |
| ENCINO-HO3970 | **Cyrus Iranpour** | | | Master Occupant Id: HO00000002711-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 213A  Current | | | Last Payment: | 11/2/2016 | 1,085.32 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,011.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,011.22 |
| 12/1/2016 | CAM | CAM | CH | 74.10 | 0.00 | 0.00 | 0.00 | 0.00 | 74.10 |
| | BRO | Base Rent Office | | 1,011.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,011.22 |
| | CAM | CAM | | 74.10 | 0.00 | 0.00 | 0.00 | 0.00 | 74.10 |
| | **Cyrus Iranpour Total:** | | | 1,085.32 | 0.00 | 0.00 | 0.00 | 0.00 | 1,085.32 |
| ENCINO-HO3971 | **Vahdat and Associates** | | | Master Occupant Id: HO00000002712-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 214  Inactive | | | Last Payment: | 10/31/2016 | 2,568.21 |
| 10/1/2016 | BRO | Base Rent Office | CH | 2,550.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.64 |
| 10/1/2016 | CAM | CAM | CH | 17.57 | 0.00 | 0.00 | 0.00 | 0.00 | 17.57 |
| | BRO | Base Rent Office | | 2,550.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.64 |
| | CAM | CAM | | 17.57 | 0.00 | 0.00 | 0.00 | 0.00 | 17.57 |
| | **Vahdat and Associates Total:** | | | 2,568.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,568.21 |
| ENCINO-HO3972 | **Dr. Isac Yafai, D.D.S.** | | | Master Occupant Id: HO00000002713-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 215  Current | | | Last Payment: | 11/2/2016 | 2,000.73 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,995.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.11 |
| 12/1/2016 | CAM | CAM | CH | 5.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5.62 |
| | BRO | Base Rent Office | | 1,995.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.11 |
| | CAM | CAM | | 5.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5.62 |
| | **Dr. Isac Yafai, D.D.S. Total:** | | | 2,000.73 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.73 |
| ENCINO-HO3973 | **Mahmoud Kharazmi** | | | Master Occupant Id: HO00000002714-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 221  Current | | | Last Payment: | 10/6/2016 | 1,065.00 |
| 4/5/2016 | BRO | Base Rent Office | CH | 735.31 | 0.00 | 0.00 | 0.00 | 0.00 | 735.31 |
| 4/5/2016 | BRO | Base Rent Office | CH | 1,051.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,051.33 |
| 4/5/2016 | BRO | Base Rent Office | CH | 738.21 | 0.00 | 0.00 | 0.00 | 0.00 | 738.21 |
| 5/1/2016 | BRO | Base Rent Office | CH | 1,062.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,062.10 |
| 6/1/2016 | BRO | Base Rent Office | CH | 1,032.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,032.10 |
| 7/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 7/29/2016 | NSF | NSF Fee | CH | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 1,062.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,062.10 |
| 9/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 10/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 11/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| | BRO | Base Rent Office | | 16,341.65 | 0.00 | 0.00 | 0.00 | 0.00 | 16,341.65 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | **Mahmoud Kharazmi Total:** | | | 16,366.65 | 0.00 | 0.00 | 0.00 | 0.00 | 16,366.65 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 4 |
| | | | Trigild Client Services - NEW | | | | Date: | 2/27/2018 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 05:26 AM |
| | | | Period: 01/18 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| ENCINO-HO3974 | **Kathy Ngo** | | | Master Occupant Id: HO00000002715-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 223 | Current | | Last Payment: | 8/24/2016 | 865.46 |
| 9/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 9/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 10/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 10/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 11/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 11/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 12/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 12/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| | ABT | Abatements | | -200.00 | 0.00 | 0.00 | 0.00 | 0.00 | -200.00 |
| | BRO | Base Rent Office | | 3,626.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,626.72 |
| | CAM | CAM | | 35.12 | 0.00 | 0.00 | 0.00 | 0.00 | 35.12 |
| | **Kathy Ngo Total:** | | | 3,461.84 | 0.00 | 0.00 | 0.00 | 0.00 | 3,461.84 |
| ENCINO-HO3976 | **Elaheh Zianouri** | | | Master Occupant Id: HO00000002717-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 225 | Current | | Last Payment: | 11/4/2016 | 2,250.00 |
| 7/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 8/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 9/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 10/1/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 10/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 11/1/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 11/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,294.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,294.33 |
| 12/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| | BRO | Base Rent Office | | 2,515.98 | 0.00 | 0.00 | 0.00 | 0.00 | 2,515.98 |
| | CAM | CAM | | 34.26 | 0.00 | 0.00 | 0.00 | 0.00 | 34.26 |
| | **Elaheh Zianouri Total:** | | | 2,550.24 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.24 |
| ENCINO-HO3977 | **Laila Shamsa** | | | Master Occupant Id: HO00000002718-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 226B | Current | | Last Payment: | 11/1/2016 | 500.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | BRO | Base Rent Office | | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | **Laila Shamsa Total:** | | | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| ENCINO-HO3978 | **Roland Land Investment** | | | Master Occupant Id: HO00000002719-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 300 | Current | | Last Payment: | 11/1/2016 | 13,952.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 5 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Trigild Client Services - NEW | | | Date: | 2/27/2018 |
| ENTITY: | ENCINO | | Encino | | | Time: | 05:26 AM |
| | | | Period: 01/18 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | BRO | Base Rent Office | | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |
| **Roland Land Investment Total:** | | | | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |
| ENCINO-HO3979 | **Khosro Sadeghani M.D.** | | | Master Occupant Id: HO00000002720-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 304 Current | | Last Payment: | | 11/7/2016 | 2,921.74 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| 12/1/2016 | CAM | CAM | CH | 21.74 | 0.00 | 0.00 | 0.00 | 0.00 | 21.74 |
| | BRO | Base Rent Office | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | CAM | CAM | | 21.74 | 0.00 | 0.00 | 0.00 | 0.00 | 21.74 |
| **Khosro Sadeghani M.D. Total:** | | | | 2,921.74 | 0.00 | 0.00 | 0.00 | 0.00 | 2,921.74 |
| ENCINO-HO3980 | **Babak Manesh, D.D.S.** | | | Master Occupant Id: HO00000002721-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 306 Current | | Last Payment: | | 11/1/2016 | 2,651.33 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,624.90 | 0.00 | 0.00 | 0.00 | 0.00 | 2,624.90 |
| 12/1/2016 | CAM | CAM | CH | 26.43 | 0.00 | 0.00 | 0.00 | 0.00 | 26.43 |
| | BRO | Base Rent Office | | 2,624.90 | 0.00 | 0.00 | 0.00 | 0.00 | 2,624.90 |
| | CAM | CAM | | 26.43 | 0.00 | 0.00 | 0.00 | 0.00 | 26.43 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| **Babak Manesh, D.D.S. Total:** | | | | 2,661.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,661.33 |
| ENCINO-HO3981 | **Naim Periodontics & Dental** | | | Master Occupant Id: HO00000002722-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 308 Current | | Last Payment: | | 11/7/2016 | 2,985.96 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,964.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,964.88 |
| 12/1/2016 | CAM | CAM | CH | 21.08 | 0.00 | 0.00 | 0.00 | 0.00 | 21.08 |
| | BRO | Base Rent Office | | 2,964.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,964.88 |
| | CAM | CAM | | 21.08 | 0.00 | 0.00 | 0.00 | 0.00 | 21.08 |
| **Naim Periodontics & Dental Total:** | | | | 2,985.96 | 0.00 | 0.00 | 0.00 | 0.00 | 2,985.96 |
| ENCINO-HO3983 | **David Zarian, M.D.** | | | Master Occupant Id: HO00000002724-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 310 Current | | Last Payment: | | 11/18/2016 | 2,850.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| | BRO | Base Rent Office | | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| **David Zarian, M.D. Total:** | | | | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| ENCINO-HO3984 | **William Josephs, PH.D.** | | | Master Occupant Id: HO00000002725-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 311 Current | | Last Payment: | | 11/1/2016 | 1,741.37 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,729.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1,729.51 |
| 12/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |
| | BRO | Base Rent Office | | 1,729.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1,729.51 |
| | CAM | CAM | | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | Page: | 6 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW Encino Period: 01/18 | Date: | 2/27/2018 |
| | | | | Time: | 05:26 AM |

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | | **William Josephs, PH.D. Total:** | | 1,741.37 | 0.00 | 0.00 | 0.00 | 0.00 | 1,741.37 |
| ENCINO-HO3985 | | **Sabouri and Torigian, LLP** | | Master Occupant Id: HO00000002726-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 312 Current | | | Last Payment: | 11/18/2016 | 3,543.87 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,535.00 |
| 12/1/2016 | CAM | CAM | CH | 8.87 | 0.00 | 0.00 | 0.00 | 0.00 | 8.87 |
| | BRO | Base Rent Office | | 3,535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,535.00 |
| | CAM | CAM | | 8.87 | 0.00 | 0.00 | 0.00 | 0.00 | 8.87 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | | **Sabouri and Torigian, LLP Total:** | | 3,553.87 | 0.00 | 0.00 | 0.00 | 0.00 | 3,553.87 |
| ENCINO-HO3986 | | **Parsa Mohebi** | | Master Occupant Id: HO00000002727-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 313 Inactive | | | Last Payment: | 8/9/2016 | 5,470.97 |
| 4/5/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 4/5/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 5/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 6/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 7/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 8/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | CAM | CAM | | 2,299.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,299.26 |
| | | **Parsa Mohebi Total:** | | 2,299.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,299.26 |
| ENCINO-HO4124 | | **Parsa Mohebi** | | Master Occupant Id: HO00000002727-2 | | | Day Due: 1 | Delq Day: | |
| | | | | 313 Current | | | Last Payment: | 11/1/2016 | 7,883.21 |
| 12/1/2016 | BRO | Base Rent Office | CH | 7,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| 12/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | BRO | Base Rent Office | | 7,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| | CAM | CAM | | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | | **Parsa Mohebi Total:** | | 7,883.21 | 0.00 | 0.00 | 0.00 | 0.00 | 7,883.21 |
| ENCINO-HO3987 | | **Kourosh S. Tehrani** | | Master Occupant Id: HO00000002728-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 314 Current | | | Last Payment: | 11/8/2016 | 2,398.02 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,376.06 | 0.00 | 0.00 | 0.00 | 0.00 | 2,376.06 |
| 12/1/2016 | CAM | CAM | CH | 21.96 | 0.00 | 0.00 | 0.00 | 0.00 | 21.96 |
| | BRO | Base Rent Office | | 2,376.06 | 0.00 | 0.00 | 0.00 | 0.00 | 2,376.06 |
| | CAM | CAM | | 21.96 | 0.00 | 0.00 | 0.00 | 0.00 | 21.96 |
| | | **Kourosh S. Tehrani Total:** | | 2,398.02 | 0.00 | 0.00 | 0.00 | 0.00 | 2,398.02 |
| ENCINO-HO3988 | | **Daryoush Sabouri** | | Master Occupant Id: HO00000002729-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 400A Current | | | Last Payment: | 11/4/2016 | 933.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 7 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 2/27/2018 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 05:26 AM |
| | | | Period: 01/18 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |
| | **Daryoush Sabouri Total:** | | | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |

| ENCINO-HO3989 | **Daryoush Sabouri** | | | Master Occupant Id: HO00000002730-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 400B      Current | | Last Payment: | 11/4/2016 | 402.00 | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |
| | BRO | Base Rent Office | | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |
| | **Daryoush Sabouri Total:** | | | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |

| ENCINO-HO3990 | **Joseph Maghen** | | | Master Occupant Id: HO00000002731-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 400C      Current | | Last Payment: | 10/31/2016 | 400.00 | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | LAT | Late Fees | CH | 40.65 | 0.00 | 0.00 | 0.00 | 0.00 | 40.65 |
| 4/5/2016 | LAT | Late Fees | CH | 40.65 | 0.00 | 0.00 | 0.00 | 0.00 | 40.65 |
| 5/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 6/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 7/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 8/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 9/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| 10/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 11/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| 12/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| | BRO | Base Rent Office | | 1,272.05 | 0.00 | 0.00 | 0.00 | 0.00 | 1,272.05 |
| | LAT | Late Fees | | 81.30 | 0.00 | 0.00 | 0.00 | 0.00 | 81.30 |
| | **Joseph Maghen Total:** | | | 1,353.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,353.35 |

| ENCINO-HO3991 | **Jaklin Naghdi** | | | Master Occupant Id: HO00000002732-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 400D      Current | | Last Payment: | 11/15/2016 | 797.85 | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |
| | BRO | Base Rent Office | | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |
| | **Jaklin Naghdi Total:** | | | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |

| ENCINO-HO3992 | **Marjan Tehranchi** | | | Master Occupant Id: HO00000002733-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 400E      Inactive | | Last Payment: | 6/7/2016 | 1,140.00 | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | BRO | Base Rent Office | CH | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| | BRO | Base Rent Office | | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| | **Marjan Tehranchi Total:** | | | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |

| ENCINO-HO3993 | **Matin Ashooriyoun, Ali Zelli** | | | Master Occupant Id: HO00000002734-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 400F      Current | | Last Payment: | 10/17/2016 | 675.81 | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/21/2016 | LAT | Late Fees | CH | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 8 |
| | | | Trigild Client Services - NEW | | | | Date: | 2/27/2018 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 05:26 AM |
| | | | Period: 01/18 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2016 | LAT | Late Fees | CH | 61.45 | 0.00 | 0.00 | 0.00 | 0.00 | 61.45 |
| 11/1/2016 | BRO | Base Rent Office | CH | 614.46 | 0.00 | 0.00 | 0.00 | 0.00 | 614.46 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 11/30/2016 | LAT | Late Fees | CH | 61.45 | 0.00 | 0.00 | 0.00 | 0.00 | 61.45 |
| 12/1/2016 | BRO | Base Rent Office | CH | 614.46 | 0.00 | 0.00 | 0.00 | 0.00 | 614.46 |
| | BRO | Base Rent Office | | 1,228.92 | 0.00 | 0.00 | 0.00 | 0.00 | 1,228.92 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | LAT | Late Fees | | 123.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123.00 |
| | **Matin Ashooriyoun, Ali Zelli Total:** | | | 1,361.92 | 0.00 | 0.00 | 0.00 | 0.00 | 1,361.92 |

| ENCINO-HO3996 | **Global Agricultural Trading** | | | Master Occupant Id: HO00000002737-1 | | Day Due: 1 | Delq Day: | |
| | | | | 400J   Inactive | | Last Payment: | 9/1/2016 | 580.00 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2016 | BRO | Base Rent Office | CH | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| | BRO | Base Rent Office | | 1,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.00 |
| | **Global Agricultural Trading Total:** | | | 1,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.00 |

| ENCINO-HO3997 | **Jamshid Assef D.D.S.** | | | Master Occupant Id: HO00000002738-1 | | Day Due: 1 | Delq Day: | |
| | | | | 401   Current | | Last Payment: | 12/2/2016 | 3,547.95 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | BRO | Base Rent Office | CH | 3,004.74 | 0.00 | 0.00 | 0.00 | 0.00 | 3,004.74 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 4/5/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 4/5/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 148.04 | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 |
| 6/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 7/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 8/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 9/1/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 9/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 10/1/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 10/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 11/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 12/1/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 12/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| | BRO | Base Rent Office | | 13,854.64 | 0.00 | 0.00 | 0.00 | 0.00 | 13,854.64 |
| | CAM | CAM | | 221.31 | 0.00 | 0.00 | 0.00 | 0.00 | 221.31 |
| | PYC | Prior Year - CAM | | 148.04 | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 |
| | **Jamshid Assef D.D.S. Total:** | | | 14,223.99 | 0.00 | 0.00 | 0.00 | 0.00 | 14,223.99 |

| ENCINO-HO3998 | **Med-Net Medical Service, Inc** | | | Master Occupant Id: HO00000002739-1 | | Day Due: 1 | Delq Day: | |
| | | | | 403   Current | | Last Payment: | 11/2/2016 | 3,266.45 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 3,257.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,257.75 |
| 12/1/2016 | CAM | CAM | CH | 8.70 | 0.00 | 0.00 | 0.00 | 0.00 | 8.70 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | Page: | 9 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | Date: | 2/27/2018 |
| | | | Encino | Time: | 05:26 AM |
| | | | Period: 01/18 | | |

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| | BRO Base Rent Office | | 3,257.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,257.75 |
| | CAM CAM | | 8.70 | 0.00 | 0.00 | 0.00 | 0.00 | 8.70 |
| **Med-Net Medical Service, Inc Total:** | | | 3,266.45 | 0.00 | 0.00 | 0.00 | 0.00 | 3,266.45 |

ENCINO-HO3999 **M. Aaron Yashouafar**   Master Occupant Id: HO00000002740-1   Day Due: 1   Delq Day:
404A   Inactive   Last Payment: 6/28/2016   750.00

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| 7/1/2016 | BRO Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 8/1/2016 | BRO Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 9/1/2016 | BRO Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 10/1/2016 | BRO Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 11/1/2016 | BRO Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | BRO Base Rent Office | | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| **M. Aaron Yashouafar Total:** | | | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |

ENCINO-HO4086 **Tiffany E. Feder**   Master Occupant Id: HO00000002741-2   Day Due: 1   Delq Day:
226D   Current   Last Payment: 11/4/2016   900.00

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO Base Rent Office | CH | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | BRO Base Rent Office | | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| **Tiffany E. Feder Total:** | | | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |

ENCINO-HO4001 **Social Lighthouse, A PTR**   Master Occupant Id: HO00000002742-1   Day Due: 1   Delq Day:
404D   Inactive   Last Payment: 12/1/2016   10.00

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| 10/1/2016 | BRO Base Rent Office | CH | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| 11/1/2016 | BRO Base Rent Office | CH | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| | BRO Base Rent Office | | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| **Social Lighthouse, A PTR Total:** | | | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |

ENCINO-HO4002 **Dr. Naghmeh Niki Javaherian**   Master Occupant Id: HO00000002743-1   Day Due: 1   Delq Day:
407   Current   Last Payment: 11/4/2016   2,130.00

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO Base Rent Office | CH | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| | BRO Base Rent Office | | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| **Dr. Naghmeh Niki Javaherian Total:** | | | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |

ENCINO-HO4003 **Oleg &Y. Marchenko,Y. Livshits**   Master Occupant Id: HO00000002744-1   Day Due: 1   Delq Day:
409   Current   Last Payment: 11/15/2016   2,985.45

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO Base Rent Office | CH | 2,946.36 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.36 |
| 12/1/2016 | CAM CAM | CH | 39.09 | 0.00 | 0.00 | 0.00 | 0.00 | 39.09 |
| | BRO Base Rent Office | | 2,946.36 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.36 |
| | CAM CAM | | 39.09 | 0.00 | 0.00 | 0.00 | 0.00 | 39.09 |
| **Oleg &Y. Marchenko,Y. Livshits Total:** | | | 2,985.45 | 0.00 | 0.00 | 0.00 | 0.00 | 2,985.45 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 2/27/2018 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 05:26 AM |
| | | | Period: 01/18 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**ENCINO-HO4004   Sasan Okhovat**
Master Occupant Id: HO00000002745-1    Day Due: 1   Delq Day:
410    Current    Last Payment: 10/31/2016 1,710.00

| Invoice Date | Cat | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| 12/1/2016 | CAM | CAM | CH | 4.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 |
| | BRO | Base Rent Office | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | CAM | CAM | | 4.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 |
| | **Sasan Okhovat Total:** | | | **1,704.83** | **0.00** | **0.00** | **0.00** | **0.00** | **1,704.83** |

**ENCINO-HO4005   Dr. Marina Lensky**
Master Occupant Id: HO00000002746-1    Day Due: 1   Delq Day:
411    Current    Last Payment: 11/4/2016 1,644.62

| Invoice Date | Cat | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,614.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,614.52 |
| 12/1/2016 | CAM | CAM | CH | 20.10 | 0.00 | 0.00 | 0.00 | 0.00 | 20.10 |
| | BRO | Base Rent Office | | 1,614.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,614.52 |
| | CAM | CAM | | 20.10 | 0.00 | 0.00 | 0.00 | 0.00 | 20.10 |
| | **Dr. Marina Lensky Total:** | | | **1,634.62** | **0.00** | **0.00** | **0.00** | **0.00** | **1,634.62** |

**ENCINO-HO4006   Guy Levi, DDS APC**
Master Occupant Id: HO00000002747-1    Day Due: 1   Delq Day:
501    Current    Last Payment: 11/1/2016 3,308.80

| Invoice Date | Cat | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |
| | BRO | Base Rent Office | | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |
| | **Guy Levi, DDS APC Total:** | | | **3,308.80** | **0.00** | **0.00** | **0.00** | **0.00** | **3,308.80** |

**ENCINO-HO4007   All-Med Home Health Svc., Inc.**
Master Occupant Id: HO00000002748-1    Day Due: 1   Delq Day:
503    Current    Last Payment: 11/18/2016 5,286.17

| Invoice Date | Cat | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 4,977.23 | 0.00 | 0.00 | 0.00 | 0.00 | 4,977.23 |
| 12/1/2016 | CAM | CAM | CH | 128.12 | 0.00 | 0.00 | 0.00 | 0.00 | 128.12 |
| | BRO | Base Rent Office | | 4,977.23 | 0.00 | 0.00 | 0.00 | 0.00 | 4,977.23 |
| | CAM | CAM | | 128.12 | 0.00 | 0.00 | 0.00 | 0.00 | 128.12 |
| | **All-Med Home Health Svc., Inc. Total:** | | | **5,105.35** | **0.00** | **0.00** | **0.00** | **0.00** | **5,105.35** |

**ENCINO-HO4008   Michael Eshaghian/Tajav Toomar**
Master Occupant Id: HO00000002749-1    Day Due: 1   Delq Day:
504    Current    Last Payment: 11/8/2016 4,255.42

| Invoice Date | Cat | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 4,227.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,227.09 |
| 12/1/2016 | CAM | CAM | CH | 28.33 | 0.00 | 0.00 | 0.00 | 0.00 | 28.33 |
| | BRO | Base Rent Office | | 4,227.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,227.09 |
| | CAM | CAM | | 28.33 | 0.00 | 0.00 | 0.00 | 0.00 | 28.33 |
| | **Michael Eshaghian/Tajav Toomar Total:** | | | **4,255.42** | **0.00** | **0.00** | **0.00** | **0.00** | **4,255.42** |

**ENCINO-HO4010   Lance E. Gravely, M.D. Inc.**
Master Occupant Id: HO00000002751-1    Day Due: 1   Delq Day:
506    Current    Last Payment: 11/15/2016 1,667.53

| Invoice Date | Cat | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |

| Database: | TRGLDCLIENT | | | Aged Delinquencies | | | Page: | 11 |
| ENTITY: | ENCINO | | | Trigild Client Services -  NEW | | | Date: | 2/27/2018 |
| | | | | Encino | | | Time: | 05:26 AM |
| | | | | Period:  01/18 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,667.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,667.53 |
| 12/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |
| | BRO | Base Rent Office | | 1,667.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,667.53 |
| | CAM | CAM | | 23.72 | 0.00 | 0.00 | 0.00 | 0.00 | 23.72 |
| | **Lance E. Gravely, M.D. Inc. Total:** | | | 1,691.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,691.25 |
| ENCINO-HO4143 | **Guy Levi, DDS APC Inc** | | | Master Occupant Id: HO00000002752-2 | | | Day Due: 1 | Delq Day: | |
| | | | | 508 Current | | | Last Payment: | 11/1/2016 | 1,866.99 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,815.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,815.00 |
| 12/1/2016 | CAM | CAM | CH | 51.99 | 0.00 | 0.00 | 0.00 | 0.00 | 51.99 |
| | BRO | Base Rent Office | | 1,815.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,815.00 |
| | CAM | CAM | | 51.99 | 0.00 | 0.00 | 0.00 | 0.00 | 51.99 |
| | **Guy Levi, DDS APC Inc Total:** | | | 1,866.99 | 0.00 | 0.00 | 0.00 | 0.00 | 1,866.99 |
| ENCINO-HO4012 | **Artur Tosunyan** | | | Master Occupant Id: HO00000002753-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 509 Current | | | Last Payment: | 11/4/2016 | 1,218.35 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,208.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.91 |
| 12/1/2016 | CAM | CAM | CH | 9.44 | 0.00 | 0.00 | 0.00 | 0.00 | 9.44 |
| | BRO | Base Rent Office | | 1,208.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.91 |
| | CAM | CAM | | 9.44 | 0.00 | 0.00 | 0.00 | 0.00 | 9.44 |
| | **Artur Tosunyan Total:** | | | 1,218.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,218.35 |
| ENCINO-HO4013 | **E. Esfandiarifard M.D., Inc.** | | | Master Occupant Id: HO00000002754-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 515 Current | | | Last Payment: | 11/28/2016 | 4,824.37 |
| 4/5/2016 | BRO | Base Rent Office | CH | 316.03 | 0.00 | 0.00 | 0.00 | 0.00 | 316.03 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 495.34 | 0.00 | 0.00 | 0.00 | 0.00 | 495.34 |
| 4/5/2016 | BRO | Base Rent Office | CH | 495.34 | 0.00 | 0.00 | 0.00 | 0.00 | 495.34 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,491.38 | 0.00 | 0.00 | 0.00 | 0.00 | 4,491.38 |
| 4/5/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| 4/5/2016 | CAM | CAM | CH | 30.58 | 0.00 | 0.00 | 0.00 | 0.00 | 30.58 |
| 4/5/2016 | LAT | Late Fees | CH | 498.67 | 0.00 | 0.00 | 0.00 | 0.00 | 498.67 |
| 11/1/2016 | BRO | Base Rent Office | CH | 210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 12/1/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| | BRO | Base Rent Office | | 25,954.97 | 0.00 | 0.00 | 0.00 | 0.00 | 25,954.97 |
| | CAM | CAM | | 125.88 | 0.00 | 0.00 | 0.00 | 0.00 | 125.88 |
| | LAT | Late Fees | | 498.67 | 0.00 | 0.00 | 0.00 | 0.00 | 498.67 |
| | **E. Esfandiarifard M.D., Inc. Total:** | | | 26,579.52 | 0.00 | 0.00 | 0.00 | 0.00 | 26,579.52 |
| ENCINO-HO4015 | **Sima Rowhani** | | | Master Occupant Id: HO00000002756-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 520B Current | | | Last Payment: | 11/1/2016 | 682.57 |
| 12/1/2016 | BRO | Base Rent Office | CH | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | Page: | 12 |
|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | Date: | 2/27/2018 |
| ENTITY: | ENCINO | | Encino | Time: | 05:26 AM |
| | | | Period: 01/18 | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |
| | **Sima Rowhani Total:** | | | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |
| ENCINO-HO4017 | **Paul Brogan** | | | Master Occupant Id: HO00000002758-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 520D     Current | | Last Payment: | 10/31/2016 1,019.31 | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| | BRO | Base Rent Office | | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| | **Paul Brogan Total:** | | | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| ENCINO-HO4018 | **Siamak Monjezi** | | | Master Occupant Id: HO00000002759-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 520E     Current | | Last Payment: | 11/15/2016 505.61 | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| | BRO | Base Rent Office | | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| | **Siamak Monjezi Total:** | | | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| ENCINO-HO4019 | **Siamak Monjezi** | | | Master Occupant Id: HO00000002760-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 520F     Current | | Last Payment: | 11/15/2016 960.66 | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| | BRO | Base Rent Office | | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| | **Siamak Monjezi Total:** | | | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| ENCINO-HO4020 | **David Paikal, M.D.** | | | Master Occupant Id: HO00000002761-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 522     Current | | Last Payment: | 11/7/2016 5,134.91 | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.00 |
| 12/1/2016 | CAM | CAM | CH | 34.91 | 0.00 | 0.00 | 0.00 | 0.00 | 34.91 |
| | BRO | Base Rent Office | | 5,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.00 |
| | CAM | CAM | | 34.91 | 0.00 | 0.00 | 0.00 | 0.00 | 34.91 |
| | **David Paikal, M.D. Total:** | | | 5,134.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,134.91 |
| ENCINO-HO4021 | **Irina Bykhovskaya Ganelis, M.D** | | | Master Occupant Id: HO00000002762-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 523     Current | | Last Payment: | 11/7/2016 1,951.79 | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| | BRO | Base Rent Office | | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| | **Irina Bykhovskaya Ganelis, M.D Total:** | | | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| ENCINO-HO4023 | **D E Grosz M.D., Inc & Y Jaffe** | | | Master Occupant Id: HO00000002764-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 603     Current | | Last Payment: | 11/30/2016 79.79 | | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,946.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 |
| 12/1/2016 | CAM | CAM | CH | 7.91 | 0.00 | 0.00 | 0.00 | 0.00 | 7.91 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 13 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW<br>Encino<br>Period: 01/18 | | | Date:<br>Time: | | 2/27/2018<br>05:26 AM |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 2,946.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 |
| | CAM | CAM | | 7.91 | 0.00 | 0.00 | 0.00 | 0.00 | 7.91 |
| | **D E Grosz M.D., Inc & Y Jaffe Total:** | | | **2,954.79** | **0.00** | **0.00** | **0.00** | **0.00** | **2,954.79** |
| ENCINO-HO4024 | **Sean Leoni, M.D.** | | | Master Occupant Id: HO00000002765-1<br>604        Current | | Day Due:        1 | Delq Day:<br>Last Payment:        12/2/2016 | | 6,210.06 |
| 11/30/2016 | ABT | Abatements | NC | -6,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,050.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | ABT | Abatements | | -6,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,050.00 |
| | KEY | Keys, Access Cards, Lo | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | **Sean Leoni, M.D. Total:** | | | **-6,030.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-6,030.00** |
| ENCINO-HO4025 | **M.Sadegh Namazikhuh DMD Dental** | | | Master Occupant Id: HO00000002766-1<br>606        Current | | Day Due:        1 | Delq Day:<br>Last Payment:        11/4/2016 | | 4,254.83 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,216.28 | 0.00 | 0.00 | 0.00 | 0.00 | 4,216.28 |
| 12/1/2016 | CAM | CAM | CH | 28.55 | 0.00 | 0.00 | 0.00 | 0.00 | 28.55 |
| | BRO | Base Rent Office | | 4,216.28 | 0.00 | 0.00 | 0.00 | 0.00 | 4,216.28 |
| | CAM | CAM | | 28.55 | 0.00 | 0.00 | 0.00 | 0.00 | 28.55 |
| | **M.Sadegh Namazikhuh DMD Dental Total:** | | | **4,244.83** | **0.00** | **0.00** | **0.00** | **0.00** | **4,244.83** |
| ENCINO-HO4026 | **Kadima Security Services, Inc.** | | | Master Occupant Id: HO00000002767-1<br>608        Inactive | | Day Due:        1 | Delq Day:<br>Last Payment:        7/15/2016 | | 3,000.00 |
| 7/27/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | BRO | Base Rent Office | | 12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | **Kadima Security Services, Inc. Total:** | | | **12,010.00** | **0.00** | **0.00** | **0.00** | **0.00** | **12,010.00** |
| ENCINO-HO4028 | **Gevik Marcarian, D.D.S.** | | | Master Occupant Id: HO00000002769-1<br>611        Current | | Day Due:        1 | Delq Day:<br>Last Payment:        11/4/2016 | | 5,123.91 |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,123.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,123.91 |
| 12/1/2016 | CAM | CAM | CH | 12.74 | 0.00 | 0.00 | 0.00 | 0.00 | 12.74 |
| | BRO | Base Rent Office | | 5,123.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,123.91 |
| | CAM | CAM | | 12.74 | 0.00 | 0.00 | 0.00 | 0.00 | 12.74 |
| | **Gevik Marcarian, D.D.S. Total:** | | | **5,136.65** | **0.00** | **0.00** | **0.00** | **0.00** | **5,136.65** |
| ENCINO-HO4029 | **Saied Dallalzadeh, M.D.** | | | Master Occupant Id: HO00000002770-1<br>613        Current | | Day Due:        1 | Delq Day:<br>Last Payment:        10/31/2016 | | 2,808.98 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,776.22 | 0.00 | 0.00 | 0.00 | 0.00 | 2,776.22 |
| 12/1/2016 | CAM | CAM | CH | 32.76 | 0.00 | 0.00 | 0.00 | 0.00 | 32.76 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | Page: | 14 |
|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | Date: | 2/27/2018 |
| ENTITY: | ENCINO | | Encino | | Time: | 05:26 AM |
| | | | Period: 01/18 | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 2,776.22 | 0.00 | 0.00 | 0.00 | 0.00 | 2,776.22 |
| | CAM | CAM | | 32.76 | 0.00 | 0.00 | 0.00 | 0.00 | 32.76 |
| | **Saied Dallalzadeh, M.D. Total:** | | | **2,808.98** | **0.00** | **0.00** | **0.00** | **0.00** | **2,808.98** |
| ENCINO-HO4030 | **Faramarz Tebbi, D.M.D.** | | | Master Occupant Id: HO00000002771-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 620 Current | | | Last Payment: | 11/4/2016 | 2,508.79 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,350.00 |
| 12/1/2016 | CAM | CAM | CH | 158.79 | 0.00 | 0.00 | 0.00 | 0.00 | 158.79 |
| | BRO | Base Rent Office | | 2,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,350.00 |
| | CAM | CAM | | 158.79 | 0.00 | 0.00 | 0.00 | 0.00 | 158.79 |
| | **Faramarz Tebbi, D.M.D. Total:** | | | **2,508.79** | **0.00** | **0.00** | **0.00** | **0.00** | **2,508.79** |
| ENCINO-HO4031 | **Sofia Baghaeimehr/Master Insur** | | | Master Occupant Id: HO00000002772-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 700 Current | | | Last Payment: | 11/15/2016 | 3,662.82 |
| 4/5/2016 | BRO | Base Rent Office | CH | 2,216.86 | 0.00 | 0.00 | 0.00 | 0.00 | 2,216.86 |
| 4/5/2016 | BRO | Base Rent Office | CH | 40.76 | 0.00 | 0.00 | 0.00 | 0.00 | 40.76 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,662.82 | 0.00 | 0.00 | 0.00 | 0.00 | 3,662.82 |
| 10/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| 11/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,662.82 | 0.00 | 0.00 | 0.00 | 0.00 | 3,662.82 |
| 12/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| | BRO | Base Rent Office | | 9,583.26 | 0.00 | 0.00 | 0.00 | 0.00 | 9,583.26 |
| | CAM | CAM | | 30.57 | 0.00 | 0.00 | 0.00 | 0.00 | 30.57 |
| | **Sofia Baghaeimehr/Master Insur Total:** | | | **9,613.83** | **0.00** | **0.00** | **0.00** | **0.00** | **9,613.83** |
| ENCINO-HO4032 | **Jalil Rashti, M.D.** | | | Master Occupant Id: HO00000002773-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 701 Current | | | Last Payment: | 11/4/2016 | 4,693.89 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,652.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4,652.57 |
| 12/1/2016 | CAM | CAM | CH | 41.32 | 0.00 | 0.00 | 0.00 | 0.00 | 41.32 |
| | BRO | Base Rent Office | | 4,652.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4,652.57 |
| | CAM | CAM | | 41.32 | 0.00 | 0.00 | 0.00 | 0.00 | 41.32 |
| | **Jalil Rashti, M.D. Total:** | | | **4,693.89** | **0.00** | **0.00** | **0.00** | **0.00** | **4,693.89** |
| ENCINO-HO4033 | **Reza Azizi EA, Inc.** | | | Master Occupant Id: HO00000002774-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 702 Current | | | Last Payment: | 11/28/2016 | 1,491.60 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| | BRO | Base Rent Office | | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| | **Reza Azizi EA, Inc. Total:** | | | **2,520.00** | **0.00** | **0.00** | **0.00** | **0.00** | **2,520.00** |
| ENCINO-HO4144 | **D. Danon & J. Newman** | | | Master Occupant Id: HO00000002776-2 | | | Day Due: 1 | Delq Day: | |
| | | | | 704 Current | | | Last Payment: | 11/4/2016 | 4,272.63 |
| 11/1/2016 | CAM | CAM | CH | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,225.00 |

| Database: | TRGLDCLIENT | Aged Delinquencies | Page: | 15 |
|---|---|---|---|---|
| | | Trigild Client Services - NEW | Date: | 2/27/2018 |
| ENTITY: | ENCINO | Encino | Time: | 05:26 AM |
| | | Period: 01/18 | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| | BRO | Base Rent Office | | 4,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,225.00 |
| | CAM | CAM | | 47.67 | 0.00 | 0.00 | 0.00 | 0.00 | 47.67 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **D. Danon & J. Newman Total:** | | | | 4,272.67 | 0.00 | 0.00 | 0.00 | 0.00 | 4,272.67 |
| | | Prepaid: | | -0.02 | | | | | |
| | | Balance: | | 4,272.65 | | | | | |

| ENCINO-HO4142 | **David Danon & Jeffrey Newman** | | Master Occupant Id: HO00000002779-2 | | Day Due: 1 | Delq Day: | | |
| | | | 708 Current | | Last Payment: | 11/4/2016 | 1,524.65 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2016 | CAM | CAM | CH | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,515.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,515.00 |
| 12/1/2016 | CAM | CAM | CH | 9.66 | 0.00 | 0.00 | 0.00 | 0.00 | 9.66 |
| | BRO | Base Rent Office | | 1,515.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,515.00 |
| | CAM | CAM | | 9.67 | 0.00 | 0.00 | 0.00 | 0.00 | 9.67 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **David Danon & Jeffrey Newman Total:** | | | | 1,524.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,524.67 |
| | | Prepaid: | | -0.01 | | | | | |
| | | Balance: | | 1,524.66 | | | | | |

| ENCINO-HO4039 | **Dr. Matthew Safapour** | | Master Occupant Id: HO00000002780-1 | | Day Due: 1 | Delq Day: | | |
| | | | 710 Current | | Last Payment: | 11/4/2016 | 2,948.45 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 2,868.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,868.50 |
| 12/1/2016 | CAM | CAM | CH | 18.01 | 0.00 | 0.00 | 0.00 | 0.00 | 18.01 |
| | BRO | Base Rent Office | | 2,868.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,868.50 |
| | CAM | CAM | | 18.01 | 0.00 | 0.00 | 0.00 | 0.00 | 18.01 |
| **Dr. Matthew Safapour Total:** | | | | 2,886.51 | 0.00 | 0.00 | 0.00 | 0.00 | 2,886.51 |

| ENCINO-HO4040 | **Kamran Hakimian/Jamshid Hekmat** | | Master Occupant Id: HO00000002781-1 | | Day Due: 1 | Delq Day: | | |
| | | | 714 Current | | Last Payment: | 12/2/2016 | 1,342.98 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2016 | BRO | Base Rent Office | CH | 426.59 | 0.00 | 0.00 | 0.00 | 0.00 | 426.59 |
| 6/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 7/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 7/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 8/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 8/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 9/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 9/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 10/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 10/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 11/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 11/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,419.85 | 0.00 | 0.00 | 0.00 | 0.00 | 4,419.85 |
| 12/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| | BRO | Base Rent Office | | 9,140.69 | 0.00 | 0.00 | 0.00 | 0.00 | 9,140.69 |
| | CAM | CAM | | 124.88 | 0.00 | 0.00 | 0.00 | 0.00 | 124.88 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 16 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 2/27/2018 |
| ENTITY: | ENCINO | | Encino | | | Time: | 05:26 AM |
| | | | Period: 01/18 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | KEY | Keys, Access Cards, Lo | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | **Kamran Hakimian/Jamshid Hekmat Total:** | | | 9,285.57 | 0.00 | 0.00 | 0.00 | 0.00 | 9,285.57 |
| | | | | | | | | | |
| ENCINO-HO4041 | **Mark. L. Gordon, M.D.** | | | Master Occupant Id: HO00000002782-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 716 Current | | | Last Payment: | 11/1/2016 | 25,000.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,870.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,870.00 |
| 12/1/2016 | CAM | CAM | CH | 134.62 | 0.00 | 0.00 | 0.00 | 0.00 | 134.62 |
| | BRO | Base Rent Office | | 4,870.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,870.00 |
| | CAM | CAM | | 134.62 | 0.00 | 0.00 | 0.00 | 0.00 | 134.62 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Mark. L. Gordon, M.D. Total:** | | | 5,004.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5,004.62 |
| | | | Prepaid: | -20,092.11 | | | | | |
| | | | Balance: | -15,087.49 | | | | | |
| | | | | | | | | | |
| ENCINO-HO4042 | **Jalil Rashti** | | | Master Occupant Id: HO00000002783-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 717 Current | | | Last Payment: | 11/4/2016 | 1,755.83 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,743.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,743.31 |
| 12/1/2016 | CAM | CAM | CH | 12.52 | 0.00 | 0.00 | 0.00 | 0.00 | 12.52 |
| | BRO | Base Rent Office | | 1,743.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,743.31 |
| | CAM | CAM | | 12.52 | 0.00 | 0.00 | 0.00 | 0.00 | 12.52 |
| | **Jalil Rashti Total:** | | | 1,755.83 | 0.00 | 0.00 | 0.00 | 0.00 | 1,755.83 |
| | | | | | | | | | |
| ENCINO-HO4043 | **Imperial Insurance Agency, Inc** | | | Master Occupant Id: HO00000002784-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 718 Current | | | Last Payment: | 11/4/2016 | 1,152.89 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,135.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,135.20 |
| 12/1/2016 | CAM | CAM | CH | 7.69 | 0.00 | 0.00 | 0.00 | 0.00 | 7.69 |
| | BRO | Base Rent Office | | 1,135.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,135.20 |
| | CAM | CAM | | 7.69 | 0.00 | 0.00 | 0.00 | 0.00 | 7.69 |
| | **Imperial Insurance Agency, Inc Total:** | | | 1,142.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,142.89 |
| | | | | | | | | | |
| ENCINO-HO4044 | **Robert Sarkissian, D.D.S., Inc** | | | Master Occupant Id: HO00000002785-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 800 Inactive | | | Last Payment: | | |
| 4/5/2016 | BRO | Base Rent Office | CH | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | BRO | Base Rent Office | | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | **Robert Sarkissian, D.D.S., Inc Total:** | | | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | | | | | | |
| ENCINO-HO4045 | **Phillip Farzad, D.D.S.** | | | Master Occupant Id: HO00000002786-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 811 Current | | | Last Payment: | 11/8/2016 | 5,075.15 |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,034.31 | 0.00 | 0.00 | 0.00 | 0.00 | 5,034.31 |
| 12/1/2016 | CAM | CAM | CH | 40.84 | 0.00 | 0.00 | 0.00 | 0.00 | 40.84 |
| | BRO | Base Rent Office | | 5,034.31 | 0.00 | 0.00 | 0.00 | 0.00 | 5,034.31 |
| | CAM | CAM | | 40.84 | 0.00 | 0.00 | 0.00 | 0.00 | 40.84 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 17 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 2/27/2018 |
| ENTITY: | ENCINO | | Encino | | | Time: | 05:26 AM |
| | | | Period: 01/18 | | | | |

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| | **Phillip Farzad, D.D.S. Total:** | | 5,075.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,075.15 |
| ENCINO-HO4047 | **Dr. Moussa Famnini** | | Master Occupant Id: HO00000002788-1 | | | Day Due: 1 | Delq Day: | |
| | | | 818 Current | | | Last Payment: | 11/1/2016 | 3,000.41 |
| 12/1/2016 | BRO Base Rent Office | CH | 2,912.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,912.21 |
| 12/1/2016 | CAM CAM | CH | 88.20 | 0.00 | 0.00 | 0.00 | 0.00 | 88.20 |
| | BRO Base Rent Office | | 2,912.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,912.21 |
| | CAM CAM | | 88.20 | 0.00 | 0.00 | 0.00 | 0.00 | 88.20 |
| | **Dr. Moussa Famnini Total:** | | 3,000.41 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.41 |
| ENCINO-HO4048 | **South Valley Heart Center** | | Master Occupant Id: HO00000002789-1 | | | Day Due: 1 | Delq Day: | |
| | | | 820 Current | | | Last Payment: | 11/18/2016 | 2,848.20 |
| 12/1/2016 | BRO Base Rent Office | CH | 2,796.19 | 0.00 | 0.00 | 0.00 | 0.00 | 2,796.19 |
| 12/1/2016 | CAM CAM | CH | 32.01 | 0.00 | 0.00 | 0.00 | 0.00 | 32.01 |
| | BRO Base Rent Office | | 2,796.19 | 0.00 | 0.00 | 0.00 | 0.00 | 2,796.19 |
| | CAM CAM | | 32.01 | 0.00 | 0.00 | 0.00 | 0.00 | 32.01 |
| | **South Valley Heart Center Total:** | | 2,828.20 | 0.00 | 0.00 | 0.00 | 0.00 | 2,828.20 |
| ENCINO-HO4049 | **Mansoor Karamooz, MD** | | Master Occupant Id: HO00000002790-1 | | | Day Due: 1 | Delq Day: | |
| | | | 822 Current | | | Last Payment: | 11/7/2016 | 2,900.00 |
| 12/1/2016 | BRO Base Rent Office | CH | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | BRO Base Rent Office | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | **Mansoor Karamooz, MD Total:** | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| ENCINO-HO4050 | **Aluna, Inc.** | | Master Occupant Id: HO00000002791-1 | | | Day Due: 1 | Delq Day: | |
| | | | 824 Current | | | Last Payment: | 12/2/2016 | 5,249.90 |
| 6/22/2016 | KEY Keys, Access Cards, Lo | CH | 33.90 | 0.00 | 0.00 | 0.00 | 0.00 | 33.90 |
| 11/1/2016 | CAM CAM | CH | 8.10 | 0.00 | 0.00 | 0.00 | 0.00 | 8.10 |
| 11/30/2016 | KEY Keys, Access Cards, Lo | CH | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| 12/1/2016 | CAM CAM | CH | 8.10 | 0.00 | 0.00 | 0.00 | 0.00 | 8.10 |
| | CAM CAM | | 16.20 | 0.00 | 0.00 | 0.00 | 0.00 | 16.20 |
| | KEY Keys, Access Cards, Lo | | 63.90 | 0.00 | 0.00 | 0.00 | 0.00 | 63.90 |
| | PPR Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Aluna, Inc. Total:** | | 80.10 | 0.00 | 0.00 | 0.00 | 0.00 | 80.10 |
| | Prepaid: | | -42.00 | | | | | |
| | Balance: | | 38.10 | | | | | |
| ENCINO-HO4051 | **Soroudi Advanced Lasik & Eye** | | Master Occupant Id: HO00000002792-1 | | | Day Due: 1 | Delq Day: | |
| | | | 826 Current | | | Last Payment: | 10/12/2016 | 7,759.27 |
| 11/1/2016 | BRO Base Rent Office | CH | 7,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 7,664.72 |
| 11/1/2016 | CAM CAM | CH | 94.55 | 0.00 | 0.00 | 0.00 | 0.00 | 94.55 |
| 12/1/2016 | BRO Base Rent Office | CH | 7,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 7,664.72 |
| 12/1/2016 | CAM CAM | CH | 94.55 | 0.00 | 0.00 | 0.00 | 0.00 | 94.55 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 18 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | Date: | 2/27/2018 |
| | | | Encino | | | Time: | 05:26 AM |
| | | | Period: 01/18 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 15,329.44 | 0.00 | 0.00 | 0.00 | 0.00 | 15,329.44 |
| | CAM | CAM | | 189.10 | 0.00 | 0.00 | 0.00 | 0.00 | 189.10 |
| | **Soroudi Advanced Lasik & Eye Total:** | | | 15,518.54 | 0.00 | 0.00 | 0.00 | 0.00 | 15,518.54 |
| ENCINO-HO4052 | **ANLA, Inc./DBA Access Networks** | | | Master Occupant Id: HO00000002793-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 900 Current | | | Last Payment: | 12/2/2016 | 10,295.43 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4.57 |
| 12/1/2016 | CAM | CAM | CH | 106.09 | 0.00 | 0.00 | 0.00 | 0.00 | 106.09 |
| | BRO | Base Rent Office | | 4.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4.57 |
| | CAM | CAM | | 106.09 | 0.00 | 0.00 | 0.00 | 0.00 | 106.09 |
| | **ANLA, Inc./DBA Access Networks Total:** | | | 110.66 | 0.00 | 0.00 | 0.00 | 0.00 | 110.66 |
| ENCINO-HO4085 | **Medical Plaza of San Pedro** | | | Master Occupant Id: HO00000002794-2 | | | Day Due: 1 | Delq Day: | |
| | | | | 707 Current | | | Last Payment: | 11/15/2016 | 1,700.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | BRO | Base Rent Office | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Medical Plaza of San Pedro Total:** | | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | | Prepaid: | | -1,700.00 | | | | | |
| | | Balance: | | 0.00 | | | | | |
| | ABT | Abatements | | -15,335.88 | 0.00 | 0.00 | 0.00 | 0.00 | -15,335.88 |
| | BRO | Base Rent Office | | 339,024.83 | 0.00 | 0.00 | 0.00 | 0.00 | 339,024.83 |
| | CAM | CAM | | 5,653.58 | 0.00 | 0.00 | 0.00 | 0.00 | 5,653.58 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | KEY | Keys, Access Cards, Lo | | 419.28 | 0.00 | 0.00 | 0.00 | 0.00 | 419.28 |
| | LAT | Late Fees | | 702.97 | 0.00 | 0.00 | 0.00 | 0.00 | 702.97 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 471.97 | 0.00 | 0.00 | 0.00 | 0.00 | 471.97 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **ENTITY ENCINO Total:** | | | 331,803.17 | 0.00 | 0.00 | 0.00 | 0.00 | 331,803.17 |
| | | Prepaid: | | -22,006.84 | | | | | |
| | | Balance: | | 309,796.33 | | | | | |
| | ABT | Abatements | | -15,335.88 | 0.00 | 0.00 | 0.00 | 0.00 | -15,335.88 |
| | BRO | Base Rent Office | | 339,024.83 | 0.00 | 0.00 | 0.00 | 0.00 | 339,024.83 |
| | CAM | CAM | | 5,653.58 | 0.00 | 0.00 | 0.00 | 0.00 | 5,653.58 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | KEY | Keys, Access Cards, Lo | | 419.28 | 0.00 | 0.00 | 0.00 | 0.00 | 419.28 |
| | LAT | Late Fees | | 702.97 | 0.00 | 0.00 | 0.00 | 0.00 | 702.97 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 471.97 | 0.00 | 0.00 | 0.00 | 0.00 | 471.97 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **Grand Total:** | | | 331,803.17 | 0.00 | 0.00 | 0.00 | 0.00 | 331,803.17 |
| | | Prepaid: | | -22,006.84 | | | | | |
| | | Balance: | | 309,796.33 | | | | | |

| Database: | TRGLDCLIENT | **Commercial Real Estate Statement of Cash Flows** |
|---|---|---|
| Basis: | Accrual | Encino |
| ENTITY: | ENCINO | |

|  | For The Month Ended 1/31/2018 |
|---|---|

| | |
|---|---|
| Cash Flow from Operating activities: | |
| Net Income | (191.25) |
| | |
| Adjustments to reconcile: | |
| Cash used for operating activities: | |
| Amortization / Depreciation | 0.00 |
| Deferred Taxes & Org Costs | 0.00 |
| Changes in assets and liabilitites: | |
| Prepaid Expense | 0.00 |
| Accounts Receivable | 0.00 |
| Deposits on hand | 0.00 |
| Inventory | 0.00 |
| Accounts Payable and Accrued Expenses | 191.25 |
| Prepaid Rents & Security Deposits | 0.00 |
| **Net cash used in operating activities** | 0.00 |
| | |
| Cash flows from investing activities | |
| Capital Improvements | 0.00 |
| Capitalized Leasing & Legal Costs | 0.00 |
| Restricted Cash / Escrow Accounts | 0.00 |
| **Net cash used for investing activities** | 0.00 |
| | |
| Cash flows from financing activities: | |
| Contributions / Distributions | 0.00 |
| Debt Financing | 0.00 |
| **Net cash provided by financing activities** | 0.00 |
| | |
| Net decrease cash and cash equivalents | 0.00 |
| Cash and cash equivalents at beginning of month | 137,945.41 |
| **Cash and cash equivalents at end of month** | 137,945.41 |

2/27/2018   05:26 AM

| Database: | TRGLDCLIENT | Trial Balance | Page: | 1 |
|---|---|---|---|---|
| ENTITY: | ENCINO | **Trigild Client Services -  NEW** | Date: | 2/27/2018 |
| | | **Encino** | Time: | 05:28 AM |

Accrual                                    Year to Date Balances for period 01/18

| Account | Description | Debit | Credit |
|---|---|---|---|
| 10101-01 | Cash - Operating | 7,433.03 | |
| 10103-05 | Cash - Restricted | 130,512.38 | |
| 11001-01 | Accounts receivable | 331,803.17 | |
| 20101-00 | Accounts payable | | 891.25 |
| 20355-00 | Accrued Property Taxes | | 49,453.15 |
| 21120-02 | Tenant's Security Deposit | | 736.79 |
| 21160-01 | Tenant - Prepaid Rent | | 34,824.79 |
| 30002-00 | Retained Earnings | | 1,531,590.42 |
| 30101-00 | Seized Assets | | 78,617.90 |
| 30103-00 | Distribution - Sale Proceeds | 249,304.50 | |
| 30104-00 | Distribution - Lender / Owner | 976,869.97 | |
| 95290-00 | Legal Fees - Operations | 191.25 | |
| | Total: | 1,696,114.30 | 1,696,114.30 |

| Database: | TRGLDCLIENT | | | **Aged Payables** | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|
| | | | | **Trigild Client Services - NEW** | | | Date: | 2/27/2018 |
| ENTITY: | ENCINO | | | **Encino** | | | Time: | 05:25 AM |

All Invoices open at End of Month thru Fiscal Period 01/18

| Invoice Number | Invoice Date | P.O. Number | Reference | Account Number | Invoice Amount | Current | 31 To 60 Days | 61 To 90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** | **CROGLI** | **CROSBIE GLINER SCHIFFMAN SOUTHARD &** | | | | | | | |
| 38993 | 12/31/2017 | | Legal - Litigation | 95290-00 | 191.25 | | 191.25 | | |
| Total | CROGLI | CROSBIE GLINER SCHIFFMAN SOUTHARD & | | | 191.25 | 0.00 | 191.25 | 0.00 | 0.00 |
| | | | | | | | | | |
| **Vendor:** | **TRIGLD** | **Trigild Inc** | | | | | | | |
| BILL06035 | 1/21/2017 | | 01/17 receiver fees | 96560-20 | 400.00 | | | | 400.00 |
| BILL06461 | 3/31/2017 | | 03/17 receiver fees | 96560-20 | 250.00 | | | | 250.00 |
| BILL06569 | 4/21/2017 | | 04/17 receiver fees | 96560-20 | 25.00 | | | | 25.00 |
| BILL06755 | 5/21/2017 | | 05/17 Rcvr Fees | 96560-20 | 25.00 | | | | 25.00 |
| Total | TRIGLD | Trigild Inc | | | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| | | | | **Encino Total:** | **891.25** | **0.00** | **191.25** | **0.00** | **700.00** |
| | | | | **Grand Total:** | **891.25** | **0.00** | **191.25** | **0.00** | **700.00** |

| Database: | TRGLDCLIENT | | | | | | General Ledger | | Page: | 1 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | Date: | 2/27/2018 |
| | | | | | | | Encino | | Time: | 05:25 AM |

Accrual                                              01/18 - 01/18

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **10101-01** | | | **Cash - Operating** | | | | | *Balance Forward* | | | *7,433.03* |
| | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 7,433.03 | 0.00 | 7,433.03 |
| | | | | | | | **** Account Totals** | | 7,433.03 | 0.00 | **7,433.03** |
| **10103-05** | | | **Cash - Restricted** | | | | | *Balance Forward* | | | *130,512.38* |
| | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 130,512.38 | 0.00 | 130,512.38 |
| | | | | | | | **** Account Totals** | | 130,512.38 | 0.00 | **130,512.38** |
| **11001-01** | | | **Accounts receivable** | | | | | *Balance Forward* | | | *331,803.17* |
| | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 331,803.17 | 0.00 | 331,803.17 |
| | | | | | | | **** Account Totals** | | 331,803.17 | 0.00 | **331,803.17** |
| **20101-00** | | | **Accounts payable** | | | | | *Balance Forward* | | | *-700.00* |
| | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 0.00 | 700.00 | -700.00 |
| ENCINO | 01/18 | 01/24/18 | AP 342374 | | HO | | | A/P Total Payables for 01/18 | 0.00 | 191.25 | -891.25 |
| | | | | | | | **** Account Totals** | | 0.00 | 891.25 | **-891.25** |
| **20355-00** | | | **Accrued Property Taxes** | | | | | *Balance Forward* | | | *-49,453.15* |
| | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 0.00 | 49,453.15 | -49,453.15 |
| | | | | | | | **** Account Totals** | | 0.00 | 49,453.15 | **-49,453.15** |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | Page: | 2 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | | Date: | 2/27/2018 |
| | | | | | | | Encino | | | Time: | 05:25 AM |

Accrual                                                                              01/18 - 01/18

| Account Entity | Period | | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **21120-02** | | | | | **Tenant's Security Deposit** | | | | *Balance Forward* | | | *-736.79* |
| | | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * | 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 0.00 | 736.79 | -736.79 |
| | | | | | | | | | **\*\* Account Totals** | 0.00 | 736.79 | **-736.79** |
| **21160-01** | | | | | **Tenant - Prepaid Rent** | | | | *Balance Forward* | | | *-34,824.79* |
| | | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * | 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 0.00 | 34,824.79 | -34,824.79 |
| | | | | | | | | | **\*\* Account Totals** | 0.00 | 34,824.79 | **-34,824.79** |
| **30002-00** | | | | | **Retained Earnings** | | | | *Balance Forward* | | | *-1,531,590.42* |
| | | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * | 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 0.00 | 1,423,640.57 | -1,423,640.57 |
| ENCINO | 01/18 | * | 01/12/18 | BF 12 | | HO | | | 12/17 Year End Net Income | 0.00 | 107,949.85 | -1,531,590.42 |
| | | | | | | | | | **\*\* Account Totals** | 0.00 | 1,531,590.42 | **-1,531,590.42** |
| **30101-00** | | | | | **Seized Assets** | | | | *Balance Forward* | | | *-78,617.90* |
| | | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * | 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 0.00 | 78,617.90 | -78,617.90 |
| | | | | | | | | | **\*\* Account Totals** | 0.00 | 78,617.90 | **-78,617.90** |
| **30103-00** | | | | | **Distribution - Sale Proceeds** | | | | *Balance Forward* | | | *249,304.50* |
| | | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * | 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 249,304.50 | 0.00 | 249,304.50 |
| | | | | | | | | | **\*\* Account Totals** | 249,304.50 | 0.00 | **249,304.50** |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | | General Ledger | | Page: | 3 |
| ENTITY: | ENCINO | | | | | | | Trigild Client Services - NEW | | Date: | 2/27/2018 |
| | | | | | | | | Encino | | Time: | 05:25 AM |

Accrual                                                       01/18 - 01/18

| Account Entity | Period | | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30104-00** | | | | | **Distribution - Lender / Owner** | | | | *Balance Forward* | | | *976,869.97* |
| | | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * | 01/12/18 | BF | 12 | HO | | | Opening Balance for Year | 976,869.97 | 0.00 | 976,869.97 |
| | | | | | | | | | **** Account Totals** | 976,869.97 | 0.00 | **976,869.97** |
| **40101-10** | | | | | **Base rent - office** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * | 01/12/18 | BF | 12 | HO | | | Opening Balance for Year | 57,931.45 | 0.00 | 57,931.45 |
| ENCINO | 01/18 | * | 01/12/18 | BF | 12 | HO | | | Closed to retained earnings | 0.00 | 57,931.45 | 0.00 |
| | | | | | | | | | **** Account Totals** | 57,931.45 | 57,931.45 | **0.00** |
| **40110-20** | | | | | **Forfeited Security Deposit** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * | 01/12/18 | BF | 12 | HO | | | Opening Balance for Year | 0.00 | 500.00 | -500.00 |
| ENCINO | 01/18 | * | 01/12/18 | BF | 12 | HO | | | Closed to retained earnings | 500.00 | 0.00 | 0.00 |
| | | | | | | | | | **** Account Totals** | 500.00 | 500.00 | **0.00** |
| **40160-01** | | | | | **CAM - Operating Expenses** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * | 01/12/18 | BF | 12 | HO | | | Opening Balance for Year | 487.68 | 0.00 | 487.68 |
| ENCINO | 01/18 | * | 01/12/18 | BF | 12 | HO | | | Closed to retained earnings | 0.00 | 487.68 | 0.00 |
| | | | | | | | | | **** Account Totals** | 487.68 | 487.68 | **0.00** |
| **49146-01** | | | | | **Interest income - Security Deposits** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * | 01/12/18 | BF | 12 | HO | | | Opening Balance for Year | 0.00 | 191.08 | -191.08 |
| ENCINO | 01/18 | * | 01/12/18 | BF | 12 | HO | | | Closed to retained earnings | 191.08 | 0.00 | 0.00 |

\* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | Page: | 4 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | Date: | 2/27/2018 |
| | | | | | | | Encino | Time: | 05:25 AM |

Accrual                                                                                     01/18 - 01/18

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

49146-01 - Interest income - Security Deposits  (Continued)

| | | | | | | | | ** Account Totals | 191.08 | 191.08 | **0.00** |
| **67020-00** | | | | **Asst Manager** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 0.00 | 520.27 | -520.27 |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 520.27 | 0.00 | 0.00 |
| | | | | | | | | ** Account Totals | 520.27 | 520.27 | **0.00** |
| **67040-00** | | | | **Housekeeper / Janitorial/ Day Port** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 241.95 | 0.00 | 241.95 |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 0.00 | 241.95 | 0.00 |
| | | | | | | | | ** Account Totals | 241.95 | 241.95 | **0.00** |
| **67080-00** | | | | **Maintenance** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 1,043.89 | 0.00 | 1,043.89 |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 0.00 | 1,043.89 | 0.00 |
| | | | | | | | | ** Account Totals | 1,043.89 | 1,043.89 | **0.00** |
| **69300-00** | | | | **Employee Benefits** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 183.34 | 0.00 | 183.34 |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 0.00 | 183.34 | 0.00 |
| | | | | | | | | ** Account Totals | 183.34 | 183.34 | **0.00** |
| **69501-00** | | | | **Employee Related Expenses** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END ** | | | |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | | General Ledger | | Page: | 5 |
| ENTITY: | ENCINO | | | | | | | Trigild Client Services - NEW | | Date: | 2/27/2018 |
| | | | | | | | | Encino | | Time: | 05:25 AM |

Accrual                                                            01/18 - 01/18

| Account Entity | Period | | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**69501-00 - Employee Related Expenses  (Continued)**

| ENCINO | 01/18 | * | 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 367.70 | 0.00 | 367.70 |
| ENCINO | 01/18 | * | 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 0.00 | 367.70 | 0.00 |
| | | | | | | | | | **\*\* Account Totals** | 367.70 | 367.70 | **0.00** |

**90210-00**          **Printing & Postage**          *Balance Forward*          *0.00*

*\*\*\* FISCAL YEAR END \*\**

| ENCINO | 01/18 | * | 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 389.43 | 0.00 | 389.43 |
| ENCINO | 01/18 | * | 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 0.00 | 389.43 | 0.00 |
| | | | | | | | | | **\*\* Account Totals** | 389.43 | 389.43 | **0.00** |

**90225-00**          **Software Licensing Fee**          *Balance Forward*          *0.00*

*\*\*\* FISCAL YEAR END \*\**

| ENCINO | 01/18 | * | 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 150.00 | 0.00 | 150.00 |
| ENCINO | 01/18 | * | 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 0.00 | 150.00 | 0.00 |
| | | | | | | | | | **\*\* Account Totals** | 150.00 | 150.00 | **0.00** |

**90230-00**          **Travel & Auto**          *Balance Forward*          *0.00*

*\*\*\* FISCAL YEAR END \*\**

| ENCINO | 01/18 | * | 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 117.13 | 0.00 | 117.13 |
| ENCINO | 01/18 | * | 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 0.00 | 117.13 | 0.00 |
| | | | | | | | | | **\*\* Account Totals** | 117.13 | 117.13 | **0.00** |

**90410-01**          **Insurance - Property**          *Balance Forward*          *0.00*

*\*\*\* FISCAL YEAR END \*\**

| ENCINO | 01/18 | * | 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 0.00 | 2,053.60 | -2,053.60 |
| ENCINO | 01/18 | * | 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 2,053.60 | 0.00 | 0.00 |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | Page: | 6 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | Date: | 2/27/2018 |
| | | | | | | | Encino | | Time: | 05:25 AM |

Accrual                                      01/18 - 01/18

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

**90410-01 - Insurance - Property  (Continued)**

| | | | | | | | | ** Account Totals | 2,053.60 | 2,053.60 | **0.00** |

**90410-50** **Insurance - Liability** *Balance Forward* *0.00*

*** FISCAL YEAR END **

| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 0.00 | 600.88 | -600.88 |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 600.88 | 0.00 | 0.00 |

| | | | | | | | | ** Account Totals | 600.88 | 600.88 | **0.00** |

**90580-00** **Pest Control** *Balance Forward* *0.00*

*** FISCAL YEAR END **

| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 2.35 | 0.00 | 2.35 |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 0.00 | 2.35 | 0.00 |

| | | | | | | | | ** Account Totals | 2.35 | 2.35 | **0.00** |

**90610-10** **Cleaning - Contracted** *Balance Forward* *0.00*

*** FISCAL YEAR END **

| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 405.07 | 0.00 | 405.07 |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 0.00 | 405.07 | 0.00 |

| | | | | | | | | ** Account Totals | 405.07 | 405.07 | **0.00** |

**90620-00** **Contracted Day Porter** *Balance Forward* *0.00*

*** FISCAL YEAR END **

| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 3,507.61 | 0.00 | 3,507.61 |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 0.00 | 3,507.61 | 0.00 |

| | | | | | | | | ** Account Totals | 3,507.61 | 3,507.61 | **0.00** |

**91010-00** **Locks & Keys** *Balance Forward* *0.00*

*** FISCAL YEAR END **

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | | General Ledger | | | | | Page: | 7 |
| ENTITY: | ENCINO | | | | | | | Trigild Client Services - NEW | | | | | Date: | 2/27/2018 |
| | | | | | | | | Encino | | | | | Time: | 05:25 AM |

Accrual

01/18 - 01/18

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

**91010-00 - Locks & Keys  (Continued)**

| ENCINO | 01/18 | * | 01/12/18 | BF | 12 | | HO | | Opening Balance for Year | 0.00 | 66.31 | -66.31 |
| ENCINO | 01/18 | * | 01/12/18 | BF | 12 | | HO | | Closed to retained earnings | 66.31 | 0.00 | 0.00 |
| | | | | | | | | ** Account Totals | 66.31 | 66.31 | **0.00** |

**91030-00**          **Repairs and Maintenance**          *Balance Forward*          *0.00*

*** FISCAL YEAR END **

| ENCINO | 01/18 | * | 01/12/18 | BF | 12 | | HO | | Opening Balance for Year | 200.00 | 0.00 | 200.00 |
| ENCINO | 01/18 | * | 01/12/18 | BF | 12 | | HO | | Closed to retained earnings | 0.00 | 200.00 | 0.00 |
| | | | | | | | | ** Account Totals | 200.00 | 200.00 | **0.00** |

**91060-00**          **R&M - Doors and Glass**          *Balance Forward*          *0.00*

*** FISCAL YEAR END **

| ENCINO | 01/18 | * | 01/12/18 | BF | 12 | | HO | | Opening Balance for Year | 0.00 | 105.00 | -105.00 |
| ENCINO | 01/18 | * | 01/12/18 | BF | 12 | | HO | | Closed to retained earnings | 105.00 | 0.00 | 0.00 |
| | | | | | | | | ** Account Totals | 105.00 | 105.00 | **0.00** |

**91080-00**          **R&M - Elevator Contract**          *Balance Forward*          *0.00*

*** FISCAL YEAR END **

| ENCINO | 01/18 | * | 01/12/18 | BF | 12 | | HO | | Opening Balance for Year | 33.47 | 0.00 | 33.47 |
| ENCINO | 01/18 | * | 01/12/18 | BF | 12 | | HO | | Closed to retained earnings | 0.00 | 33.47 | 0.00 |
| | | | | | | | | ** Account Totals | 33.47 | 33.47 | **0.00** |

**91081-00**          **R&M - Elevator Repairs & Supplies**          *Balance Forward*          *0.00*

*** FISCAL YEAR END **

| ENCINO | 01/18 | * | 01/12/18 | BF | 12 | | HO | | Opening Balance for Year | 0.00 | 815.73 | -815.73 |
| ENCINO | 01/18 | * | 01/12/18 | BF | 12 | | HO | | Closed to retained earnings | 815.73 | 0.00 | 0.00 |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | | General Ledger | | Page: | 8 |
| ENTITY: | ENCINO | | | | | | | Trigild Client Services - NEW | | Date: | 2/27/2018 |
| | | | | | | | | Encino | | Time: | 05:25 AM |

Accrual                                01/18 - 01/18

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

91081-00 - R&M - Elevator Repairs & Supplies  (Continued)

| | | | | | | | | ** Account Totals | 815.73 | 815.73 | 0.00 |

**91081-10**               R&M-Elev/Escal - Misc               *Balance Forward*                                   *0.00*

                                                               *** FISCAL YEAR END **

| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 0.22 | 0.00 | 0.22 |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 0.00 | 0.22 | 0.00 |

| | | | | | | | | ** Account Totals | 0.22 | 0.22 | 0.00 |

**91230-00**               R&M - HVAC - Repairs & Supplies               *Balance Forward*                                   *0.00*

                                                               *** FISCAL YEAR END **

| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 926.24 | 0.00 | 926.24 |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 0.00 | 926.24 | 0.00 |

| | | | | | | | | ** Account Totals | 926.24 | 926.24 | 0.00 |

**91260-00**               R&M - Painting Interior               *Balance Forward*                                   *0.00*

                                                               *** FISCAL YEAR END **

| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 0.00 | 1.90 | -1.90 |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 1.90 | 0.00 | 0.00 |

| | | | | | | | | ** Account Totals | 1.90 | 1.90 | 0.00 |

**91320-00**               R&M - Water Treatment               *Balance Forward*                                   *0.00*

                                                               *** FISCAL YEAR END **

| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 9.48 | 0.00 | 9.48 |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 0.00 | 9.48 | 0.00 |

| | | | | | | | | ** Account Totals | 9.48 | 9.48 | 0.00 |

**91560-20**               Fire, Life Safety - Other               *Balance Forward*                                   *0.00*

                                                               *** FISCAL YEAR END **

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | | General Ledger | | | Page: | 9 |
| ENTITY: | ENCINO | | | | | | | Trigild Client Services - NEW | | | Date: | 2/27/2018 |
| | | | | | | | | Encino | | | Time: | 05:25 AM |

Accrual                                                                 01/18 - 01/18

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

**91560-20 - Fire, Life Safety - Other  (Continued)**

| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 7,137.71 | 0.00 | 7,137.71 |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 0.00 | 7,137.71 | 0.00 |
| | | | | | | | | ** Account Totals | 7,137.71 | 7,137.71 | **0.00** |

| **92105-00** | | | | **Utilities - Electricity** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 1,757.54 | 0.00 | 1,757.54 |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 0.00 | 1,757.54 | 0.00 |
| | | | | | | | | ** Account Totals | 1,757.54 | 1,757.54 | **0.00** |

| **92110-00** | | | | **Utilities - Gas** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 0.00 | 776.86 | -776.86 |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 776.86 | 0.00 | 0.00 |
| | | | | | | | | ** Account Totals | 776.86 | 776.86 | **0.00** |

| **92120-00** | | | | **Utilities - Water and Sewer** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 0.00 | 3,368.61 | -3,368.61 |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 3,368.61 | 0.00 | 0.00 |
| | | | | | | | | ** Account Totals | 3,368.61 | 3,368.61 | **0.00** |

| **94210-00** | | | | **R&M - Other - Contract Svc (Interio** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 965.00 | 0.00 | 965.00 |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 0.00 | 965.00 | 0.00 |

\* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | Page: | 10 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | Date: | 2/27/2018 |
| | | | | | | | Encino | | Time: | 05:25 AM |

Accrual                                                                 01/18 - 01/18

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

94210-00 - R&M - Other - Contract Svc (Interior)  (Continued)

| | | | | | | | | ** Account Totals | 965.00 | 965.00 | **0.00** |

| **94210-60** | | | **R&M - Other Flooring** | | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 0.00 | 13.50 | -13.50 |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 13.50 | 0.00 | 0.00 |
| | | | | | | | | ** Account Totals | 13.50 | 13.50 | **0.00** |

| **95140-00** | | | **Bank Charges** | | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 169.64 | 0.00 | 169.64 |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 0.00 | 169.64 | 0.00 |
| | | | | | | | | ** Account Totals | 169.64 | 169.64 | **0.00** |

| **95290-00** | | | **Legal Fees - Operations** | | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 67,037.82 | 0.00 | 67,037.82 |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 0.00 | 67,037.82 | 0.00 |
| ENCINO | 01/18 | 01/24/18 | AP | 342374 | HO | | | 38993 Legal - Litigation CROSBIE GLINER | 191.25 | 0.00 | 191.25 |
| | | | | | | | | ** Account Totals | 67,229.07 | 67,037.82 | **191.25** |

| **96530-05** | | | **Insurance - Receiver's Bond** | | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 125.00 | 0.00 | 125.00 |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 0.00 | 125.00 | 0.00 |
| | | | | | | | | ** Account Totals | 125.00 | 125.00 | **0.00** |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | Page: | 11 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | Date: | 2/27/2018 |
| | | | | | | | Encino | | Time: | 05:25 AM |

Accrual                                          01/18 - 01/18

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **96530-80** | | | | **Insurance - Claim Recovery** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 2,954.74 | 0.00 | 2,954.74 |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 0.00 | 2,954.74 | 0.00 |
| | | | | | | | **\*\* Account Totals** | | 2,954.74 | 2,954.74 | **0.00** |
| **96560-20** | | | | **Receiver Fees - Admin** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 700.00 | 0.00 | 700.00 |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 0.00 | 700.00 | 0.00 |
| | | | | | | | **\*\* Account Totals** | | 700.00 | 700.00 | **0.00** |
| **97020-00** | | | | **Proceeds from Sale** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 0.00 | 249,304.50 | -249,304.50 |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 249,304.50 | 0.00 | 0.00 |
| | | | | | | | **\*\* Account Totals** | | 249,304.50 | 249,304.50 | **0.00** |
| **97605-20** | | | | **Tenant Improvements** | | | | *Balance Forward* | | | *0.00* |
| | | | | | | | | *** FISCAL YEAR END ** | | | |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Opening Balance for Year | 3,523.93 | 0.00 | 3,523.93 |
| ENCINO | 01/18 | * 01/12/18 | BF 12 | | HO | | | Closed to retained earnings | 0.00 | 3,523.93 | 0.00 |
| | | | | | | | **\*\* Account Totals** | | 3,523.93 | 3,523.93 | **0.00** |
| **\*\* Grand Totals** | | | | | | | | | 2,104,800.93 | 2,104,800.93 | |

* Balance Forward Period

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 1 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services -  NEW | Date: | 2/1/2018 |
| | | | Time: | 08:55 AM |

**Bank**          **ENCI-OP**                                    **MRI Program Source:**    **Windows**

**Wells Fargo Bank, N.A.**

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| Reconciliation Number: | 9159 |
|---|---|
| Reconciliation Date: | 2/1/2018 |
| Statement Ending Date: | 1/31/2018 |

| | |
|---|---|
| Opening Balance From Statement: | 7,433.03 |
| Less Cleared Withdrawals: | 0.00 |
| Add Cleared Deposits: | 0.00 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| Adjusted Bank Balance: | 7,433.03 |
| Ending Balance From Statement: | 7,433.03 |
| Difference: | 0.00 |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| | | | | TOTAL: | 0.00 | 0.00 |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 2 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 2/1/2018 |
| | | | Time: | 08:55 AM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:    01/18

| | | |
|---|---|---|
| Ending Balance From Statement: | | 7,433.03 |
| | | |
| Outstanding Checks/Other  Withdrawal Adjustments: | | 0.00 |
| Less Outstanding Checks: | 0.00 | |
| Add Cleared, Unjournalized Withdrawal: | 0.00 | |
| Add Cleared, Journalized Withdrawals for Future Period: | 0.00 | |
| | | |
| Deposits in transit/Other Deposit Adjustments: | | 0.00 |
| Add Deposits in Transit: | 0.00 | |
| Less Cleared, Unjournalized Deposits: | 0.00 | |
| Less Cleared, Journalized Deposits for Future Period: | 0.00 | |
| | | |
| Bank Fees/Interest Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| | | |
| Adjusted GL Balance: | | 7,433.03 |
| GL Account Balance: | | 7,433.03 |
| | | |
| Difference: | | 0.00 |

# Analyzed Business Checking



Account number:  **7100952287**  ■  January 1, 2018 - January 31, 2018  ■  Page 1 of 1

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

ENCINO CORPORATE PLAZA LP
WILLIAM J HOFFMAN RECEIVER
FBO/RECEIVERSHIP CN 2:11-CV-00815
ENCINO OPERATING
9339 GENESEE AVE STE 130
SAN DIEGO CA 92121-2120

## Account summary

### *Analyzed Business Checking*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7100952287 | $7,433.03 | $0.00 | $0.00 | $7,433.03 |

### Daily ledger balance summary

| Date | Balance |
|---|---|
| 12/31 | 7,433.03 |
| **Average daily ledger balance** | **$7,433.03** |



# ✓ IMPORTANT ACCOUNT INFORMATION

**Important information about legal process fees.**

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. However, effective 2/16/18, the bank will assess no more than two legal process fees per account, per calendar month. Please note, the calendar month may not coincide with your statement cycle.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 1 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services -  NEW | Date: | 2/1/2018 |
| | | | Time: | 08:56 AM |

**Bank**        **ENCI-RC**                                      **MRI Program Source:**        **Windows**

**Wells Fargo Bank, N.A.**

---

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| | |
|---|---|
| Reconciliation Number: | 9160 |
| Reconciliation Date: | 2/1/2018 |
| Statement Ending Date: | 1/31/2018 |

| | |
|---|---|
| Opening Balance From Statement: | 130,512.38 |

| | |
|---|---|
| Less Cleared Withdrawals: | 0.00 |
| Add Cleared Deposits: | 0.00 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |

| | |
|---|---|
| Adjusted Bank Balance: | 130,512.38 |
| Ending Balance From Statement: | 130,512.38 |

| | |
|---|---|
| Difference: | 0.00 |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| | | | | **TOTAL:** | **0.00** | **0.00** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 2 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 2/1/2018 |
| | | | Time: | 08:56 AM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:     01/18

| | | |
|---|---|---|
| Ending Balance From Statement: | | 130,512.38 |
| Outstanding Checks/Other  Withdrawal Adjustments: | | 0.00 |
| Less Outstanding Checks: | 0.00 | |
| Add Cleared, Unjournalized Withdrawal: | 0.00 | |
| Add Cleared, Journalized Withdrawals for Future Period: | 0.00 | |
| Deposits in transit/Other Deposit Adjustments: | | 0.00 |
| Add Deposits in Transit: | 0.00 | |
| Less Cleared, Unjournalized Deposits: | 0.00 | |
| Less Cleared, Journalized Deposits for Future Period: | 0.00 | |
| Bank Fees/Interest Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| Adjusted GL Balance: | | 130,512.38 |
| GL Account Balance: | | 130,512.38 |
| Difference: | | 0.00 |

# Analyzed Business Checking



Account number:  **7101059942**  ■  January 1, 2018 - January 31, 2018  ■  Page 1 of 1

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

ENCINO CORPORATE PLAZA LP
WILLIAM J HOFFMAN RECEIVER
FBO/RECEIVERSHIP CN 2:11-CV-00815
ENCINO RECEIVER ACCOUNT
9339 GENESEE AVE STE P39
SAN DIEGO CA 92121-2120

---

## Account summary

### *Analyzed Business Checking*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7101059942 | $130,512.38 | $0.00 | $0.00 | $130,512.38 |

### Daily ledger balance summary

| Date | Balance |
|---|---|
| 12/31 | 130,512.38 |
| **Average daily ledger balance** | **$130,512.38** |

 IMPORTANT ACCOUNT INFORMATION

---

**Important information about legal process fees.**

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. However, effective 2/16/18, the bank will assess no more than two legal process fees per account, per calendar month. Please note, the calendar month may not coincide with your statement cycle.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: TRGLDCLIENT | **Receipts and Disbursements** | Page: 1 |
|---|---|---|
| Entity:   ENCINO | Encino | Date: 2/27/2018 |
| | | Time:   05:27 AM |

Accrual

**SUMMARY**

| | |
|---|---|
| Beginning Balance | 0.00 |
| Receipts | 0.00 |
| Disbursements | 0.00 |
| Journal Entry Adjustments | 137,945.41 |
| **Ending Balance Cash** | **137,945.41** |

**JOURNAL ENTRIES**

| Date | Description | Amount |
|---|---|---|
| 01/12/2018 | Opening Balance for Year | 137,945.41 |
| | **Total Journal Entries** | 137,945.41 |

| Database: | TRGLDCLIENT | **EXECUTIVE SUMMARY** |
|---|---|---|
| Basis: | Accrual | **Encino** |
| ENTITY: | ENCINO | |

For Period   February 2018

**OCCUPANCY**

| Total SQFT | Leased SQFT | % Leased | Vacant SQFT | % Vacant |
|---|---|---|---|---|
| 126,275 | 96,971 | 76.79% | 29,304 | 23.21% |

**BUDGET COMPARISON**

| | Current Period | | | Year-To-Date | | |
|---|---|---|---|---|---|---|
| | Actual Feb 2018 | Budget Feb 2018 | Variance | Actual Feb 2018 | Budget Feb 2018 | Variance |
| **OPERATING INCOME** | | | | | | |
| Total Operating Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Operating Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NET OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Non Operating (Income) Expense | 191.25 | 0.00 | (191.25) | 382.50 | 0.00 | (382.50) |
| Total Depreciation/Amortization | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Debt Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **NET INCOME** | (191.25) | 0.00 | (191.25) | (382.50) | 0.00 | (382.50) |

**MONTHLY INCOME AND EXPENSE VARIANCE**

| | |
|---|---|
| Income: | N/A |
| Recoverable Expense: | N/A |
| Maintenance: | N/A |
| Utilities: | N/A |
| Taxes/Insurance: | N/A |
| Administrative: | N/A |
| Interest Expense: | N/A |
| Non-Recoverable Expenses: | N/A |
| Net Income: | N/A |
| Capital Expenditures: | N/A |

**OPERATIONS AND ADMINISTRATIVE**

| Database: | TRGLDCLIENT | **EXECUTIVE SUMMARY** |
|---|---|---|
| Basis: | Accrual | **Encino** |
| ENTITY: | ENCINO | |

For Period   February 2018

**DELINQUENCY REPORT**

| Total Amount Delinquent: | Current | 30 Days | 60 + Days |
|---|---|---|---|
| $ 309,796 | $ 0 | $ 0 | $ 309,796 |

**LEGAL**

N/A

.

| Database: | TRGLDCLIENT | **Balance Sheet** | | Page: | 1 |
| ENTITY: | ENCINO | **Trigild Client Services - NEW** | | Date: | 3/2/2018 |
| | | **Encino** | | Time: | 09:29 AM |

Accrual

| | Feb 2018 | Jan 2018 | Variance (Net Change) |
|---|---|---|---|
| **ASSETS** | | | |
| | | | |
| **CASH** | | | |
| Cash - Operating | 7,241.78 | 7,433.03 | (191.25) |
| Cash - Restricted | 130,512.38 | 130,512.38 | 0.00 |
| **TOTAL CASH** | 137,754.16 | 137,945.41 | (191.25) |
| **ACCOUNTS RECEIVABLE** | | | |
| Accounts receivable | 331,803.17 | 331,803.17 | 0.00 |
| **TOTAL ACCOUNTS RECEIVABLE** | 331,803.17 | 331,803.17 | 0.00 |
| **OTHER CURRENT ASSETS** | | | |
| **OTHER ASSETS** | | | |
| **FIXED ASSETS** | | | |
| **TOTAL ASSETS** | 469,557.33 | 469,748.58 | (191.25) |
| **LIABILITIES & EQUITY** | | | |
| **CURRENT LIABILITIES** | | | |
| **ACCOUNTS PAYABLE** | | | |
| Accounts payable | 891.25 | 891.25 | 0.00 |
| **TOTAL ACCOUNTS PAYABLE** | 891.25 | 891.25 | 0.00 |
| **ACCRUED EXPENSES** | | | |
| Accrued Property Taxes | 49,453.15 | 49,453.15 | 0.00 |
| **TOTAL ACCRUED EXPENSES** | 49,453.15 | 49,453.15 | 0.00 |
| **OTHER CURRENT LIABILITIES** | | | |
| Tenant's Security Deposit | 736.79 | 736.79 | 0.00 |
| Tenant - Prepaid Rent | 34,824.79 | 34,824.79 | 0.00 |
| **TOTAL OTHER CURRENT LIABILITIES** | 35,561.58 | 35,561.58 | 0.00 |
| **TOTAL CURRENT LIABILTIES** | 85,905.98 | 85,905.98 | 0.00 |
| **LONG TERM LIABILITIES** | | | |
| **TOTAL LONG TERM LIABILITIES** | 0.00 | 0.00 | 0.00 |
| **EQUITY** | | | |
| Seized Assets | 78,617.90 | 78,617.90 | 0.00 |
| Distribution - Sale Proceeds | (249,304.50) | (249,304.50) | 0.00 |
| Distribution - Lender / Owner | (976,869.97) | (976,869.97) | 0.00 |
| Retained Earnings | 1,531,590.42 | 1,531,590.42 | 0.00 |
| Current Year Earnings | (382.50) | (191.25) | (191.25) |
| **TOTAL EQUITY** | 383,651.35 | 383,842.60 | (191.25) |

| Database: | TRGLDCLIENT | **Balance Sheet** | Page: | 2 |
| ENTITY: | ENCINO | **Trigild Client Services -  NEW** | Date: | 3/2/2018 |
| | | **Encino** | Time: | 09:29 AM |

Accrual

| | Feb 2018 | Jan 2018 | Variance (Net Change) |
|---|---|---|---|
| TOTAL LIABILITIES & EQUITY | 469,557.33 | 469,748.58 | (191.25) |

| Database: | TRGLDCLIENT |
|---|---|
| Basis: | Accrual |
| ENTITY: | ENCINO |

**Commercial Real Estate Income Statement Summary**
Encino
Std. Budget

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual Feb 2018 | Budget Feb 2018 | Variance | % | Actual Feb 2018 | Budget Feb 2018 | Variance | % | Annual Budget |
| **OPERATING INCOME** | | | | | | | | | |
| Base Rent | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| Other Income | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| CAM and Recoveries | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| TOTAL OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| **OPERATING EXPENSES** | | | | | | | | | |
| CAM - Administrative Expenses | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| TOTAL OPERATING EXPENSE | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| **NET OPERATING INCOME** | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| **NON OPERATING (INCOME) EXPENSE** | | | | | | | | | |
| Non-reimbursable G&A Expenses | 191.25 | 0.00 | (191.25) | 0% | 382.50 | 0.00 | (382.50) | 0% | 0.00 |
| Depreciation, Amort & Income Tax | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| TOTAL NON OPERATING (INCOME) EXPENSE | 191.25 | 0.00 | (191.25) | 0% | 382.50 | 0.00 | (382.50) | 0% | 0.00 |
| **NET INCOME BEFORE DEBT SERVICE** | (191.25) | 0.00 | (191.25) | 0% | (382.50) | 0.00 | (382.50) | 0% | 0.00 |
| Debt Service | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% | 0.00 |
| **NET INCOME** | (191.25) | 0.00 | (191.25) | 0% | (382.50) | 0.00 | (382.50) | 0% | 0.00 |

3/2/2018   09:33 AM

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Database: | TRGLDCLIENT | | **Commercial Real Estate Income Statement** | | | | | | |
| Basis: | Accrual | | **Encino** | | | | | | |
| ENTITY: | ENCINO | | **Std. Budget** | | | | | | |

| | **Current Period** | | | | **Year-To-Date** | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % | Actual | Budget | Variance | % Variance | Notes |
| | Feb 2018 | Feb 2018 | | | Feb 2018 | Feb 2018 | | | |

**OPERATING INCOME**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total Base Rent | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% |

**CAM AND RECOVERIES**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total CAM and Recoveries | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% |
| TOTAL OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% |

**OPERATING EXPENSES**

**CAM - ADMINISTRATIVE EXPENSES**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total CAM Administrative Expenses | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% |

**CAM - SECURITY & LIFE SAFETY**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total Operating Expense | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% |
| **NET OPERATING INCOME** | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% |

**NON OPERATING (INCOME) EXPENSE**

**NON-REIMBURSABLE  G&A EXPENSES**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Legal Fees - Operations | 191.25 | 0.00 | (191.25) | 0% | 382.50 | 0.00 | (382.50) | 0% |
| Total Non-reimbursable G&A Expenses | 191.25 | 0.00 | (191.25) | 0% | 382.50 | 0.00 | (382.50) | 0% |
| Total Capital Expenses | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0% |
| Total Non Operating (Income) Expense | 191.25 | 0.00 | (191.25) | 0% | 382.50 | 0.00 | (382.50) | 0% |
| **NET INCOME BEFORE DEBT SERVIC** | (191.25) | 0.00 | (191.25) | 0% | (382.50) | 0.00 | (382.50) | 0% |

3/2/2018      09:30 AM

| Database: | TRGLDCLIENT |
|---|---|
| Basis: | Accrual |
| ENTITY: | ENCINO |

**Commercial Real Estate Income Statement**
**Encino**
**Std. Budget**

| | Current Period | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual Feb 2018 | Budget Feb 2018 | Variance | % | Actual Feb 2018 | Budget Feb 2018 | Variance | % Variance | Notes |
| **NET INCOME** | (191.25) | 0.00 | (191.25) | 0% | (382.50) | 0.00 | (382.50) | 0% | |

| Database: TRGLDCLIENT | Commercial Real Estate 12 Month Rolling Income Statement Report |
|---|---|
| Accrual | Encino |
| ENTITY:  ENCINO | Std. Budget |

| | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Sep 2017 | Oct 2017 | Nov 2017 | Dec 2017 | Jan 2018 | Feb 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | | | | | | |
| Total Base Rent | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **CAM AND RECOVERIES** | | | | | | | | | | | | | |
| Total CAM and Recoveries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL OPERATING INCOME | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | |
| **PAYROLL** | | | | | | | | | | | | | |
| Asst Manager | 0 | 0 | 0 | 0 | -1,658 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1,658 |
| Employee Benefits | 183 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 183 |
| Employee Related Expenses | 0 | 0 | 295 | 0 | -414 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -119 |
| Total Payroll | 183 | 0 | 295 | 0 | -2,072 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1,594 |
| **CAM - ADMINISTRATIVE EXPENSES** | | | | | | | | | | | | | |
| Printing & Postage | 265 | 0 | 6 | 0 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 316 |
| Software Licensing Fee | 150 | 150 | 0 | -150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 |
| Travel & Auto | 0 | 0 | 0 | 117 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 117 |
| Total CAM Administrative Expenses | 415 | 150 | 6 | -33 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 583 |
| **CAM - INSURANCE AND PROPERTY TAXES** | | | | | | | | | | | | | |
| Insurance - Property | 0 | 197 | 0 | -2,251 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2,054 |
| Insurance - Liability | 0 | 58 | 0 | -658 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -601 |
| Total CAM - Ins and Prop Taxes | 0 | 255 | 0 | -2,909 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2,654 |
| **CAM - REPAIRS AND MAINTENANCE** | | | | | | | | | | | | | |
| R&M-Elev/Escal - Misc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R&M - HVAC - Repairs & Supplies | 162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 162 |
| Total CAM Repairs and Maintenance | 162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 162 |

3/2/2018  09:31 AM

| Database: | TRGLDCLIENT | Commercial Real Estate 12 Month Rolling Income Statement Report |
| :--- | :--- | :--- |
| Accrual | | Encino |
| ENTITY: | ENCINO | Std. Budget |

| | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Sep 2017 | Oct 2017 | Nov 2017 | Dec 2017 | Jan 2018 | Feb 2018 | Total |
| :--- | ---: | ---: | ---: | ---: | ---: | ---: | ---: | ---: | ---: | ---: | ---: | ---: | ---: |
| **CAM - SECURITY & LIFE SAFETY** | | | | | | | | | | | | | |
| Fire, Life Safety - Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total CAM Security & Life Safety | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **CAM - UTILITIES** | | | | | | | | | | | | | |
| Utilities - Gas | 0 | -45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -45 |
| Total CAM - Utilities | 0 | -45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -45 |
| Total Operating Expense | 761 | 359 | 301 | -2,942 | -2,028 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -3,548 |
| **NET OPERATING INCOME** | -761 | -359 | -301 | 2,942 | 2,028 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,548 |
| **NON OPERATING (INCOME) EXPENSE** | | | | | | | | | | | | | |
| **NON-REIMBURSABLE  G&A EXPENSES** | | | | | | | | | | | | | |
| Bank Charges | 13 | 13 | 13 | 18 | 17 | 18 | 0 | 23 | 35 | 0 | 0 | 0 | 150 |
| Legal Fees - Operations | -1,344 | 0 | 9,630 | 2,178 | 0 | 0 | 0 | 0 | 6,206 | 268 | 191 | 191 | 17,321 |
| Total Non-reimbursable G&A Expenses | -1,331 | 13 | 9,643 | 2,196 | 17 | 18 | 0 | 23 | 6,241 | 268 | 191 | 191 | 17,471 |
| **OWNER'S COST** | | | | | | | | | | | | | |
| Insurance | 0 | -8,151 | 10,932 | 24,855 | 0 | 0 | -7,302 | 0 | 0 | 0 | 0 | 0 | 20,334 |
| R&M - Other - Contract Svc (Interior) | 965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 965 |
| Receiver Fees - Admin | 0 | 0 | 275 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |
| Total Owner's Cost | 965 | -8,151 | 11,207 | 24,880 | 0 | 0 | -7,302 | 0 | 0 | 0 | 0 | 0 | 21,599 |
| **ASSET DISPOSITION** | | | | | | | | | | | | | |
| Proceeds from Sale | 0 | 0 | 0 | 0 | -249,305 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -249,305 |
| Total Asset Disposition | 0 | 0 | 0 | 0 | -249,305 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -249,305 |
| Total Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Non Operating (Income) Expense | -366 | -8,138 | 20,851 | 27,076 | -249,287 | 18 | -7,302 | 23 | 6,241 | 268 | 191 | 191 | -210,234 |

3/2/2018  09:31 AM

| Database: | TRGLDCLIENT | | | | | Commercial Real Estate 12 Month Rolling Income Statement Report | | | | | | | |
| Accrual | | | | | | Encino | | | | | | | |
| ENTITY: | ENCINO | | | | | Std. Budget | | | | | | | |

| | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Sep 2017 | Oct 2017 | Nov 2017 | Dec 2017 | Jan 2018 | Feb 2018 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NET INCOME BEFORE DEBT SERVICE** | -395 | 7,779 | -21,152 | -24,134 | 251,315 | -18 | 7,302 | -23 | -6,241 | -268 | -191 | -191 | 213,783 |
| **NET INCOME** | -395 | 7,779 | -21,152 | -24,134 | 251,315 | -18 | 7,302 | -23 | -6,241 | -268 | -191 | -191 | 213,783 |

3

3/2/2018  09:31 AM

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 3/2/2018 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 09:32 AM |
| | | | Period: 02/18 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| ENCINO-HO3961 | **Radiology Disc of Encino** | | | Master Occupant Id: HO00000002702-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 100    Current | | | Last Payment: | 11/15/2016 | 11,140.87 |
| 12/1/2016 | BRO | Base Rent Office | CH | 11,111.70 | 0.00 | 0.00 | 0.00 | 0.00 | 11,111.70 |
| 12/1/2016 | CAM | CAM | CH | 29.17 | 0.00 | 0.00 | 0.00 | 0.00 | 29.17 |
| | BRO | Base Rent Office | | 11,111.70 | 0.00 | 0.00 | 0.00 | 0.00 | 11,111.70 |
| | CAM | CAM | | 29.17 | 0.00 | 0.00 | 0.00 | 0.00 | 29.17 |
| | **Radiology Disc of Encino Total:** | | | 11,140.87 | 0.00 | 0.00 | 0.00 | 0.00 | 11,140.87 |
| ENCINO-HO3962 | **Reza Torchizy, M.D.** | | | Master Occupant Id: HO00000002703-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 105    Current | | | Last Payment: | 11/8/2016 | 5,039.92 |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,028.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,028.15 |
| 12/1/2016 | CAM | CAM | CH | 11.77 | 0.00 | 0.00 | 0.00 | 0.00 | 11.77 |
| | BRO | Base Rent Office | | 5,028.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,028.15 |
| | CAM | CAM | | 11.77 | 0.00 | 0.00 | 0.00 | 0.00 | 11.77 |
| | **Reza Torchizy, M.D. Total:** | | | 5,039.92 | 0.00 | 0.00 | 0.00 | 0.00 | 5,039.92 |
| ENCINO-HO3963 | **Bruce Eliot Fishman** | | | Master Occupant Id: HO00000002704-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 108    Current | | | Last Payment: | 11/1/2016 | 8,685.94 |
| 12/1/2016 | BRO | Base Rent Office | CH | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |
| | BRO | Base Rent Office | | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |
| | **Bruce Eliot Fishman Total:** | | | 8,685.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.94 |
| ENCINO-HO3965 | **Artur Tosunyan** | | | Master Occupant Id: HO00000002706-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 111    Current | | | Last Payment: | 11/4/2016 | 6,288.71 |
| 10/20/2016 | KEY | Keys, Access Cards, Lo | CH | 265.38 | 0.00 | 0.00 | 0.00 | 0.00 | 265.38 |
| 12/1/2016 | BRO | Base Rent Office | CH | 6,145.73 | 0.00 | 0.00 | 0.00 | 0.00 | 6,145.73 |
| 12/1/2016 | CAM | CAM | CH | 142.98 | 0.00 | 0.00 | 0.00 | 0.00 | 142.98 |
| | BRO | Base Rent Office | | 6,145.73 | 0.00 | 0.00 | 0.00 | 0.00 | 6,145.73 |
| | CAM | CAM | | 142.98 | 0.00 | 0.00 | 0.00 | 0.00 | 142.98 |
| | KEY | Keys, Access Cards, Lo | | 265.38 | 0.00 | 0.00 | 0.00 | 0.00 | 265.38 |
| | **Artur Tosunyan Total:** | | | 6,554.09 | 0.00 | 0.00 | 0.00 | 0.00 | 6,554.09 |
| ENCINO-HO3966 | **The Princetonw Review, Inc.** | | | Master Occupant Id: HO00000002707-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 115    Inactive | | | Last Payment: | 8/8/2016 | 1,718.18 |
| 4/5/2016 | CAM | CAM | CH | 23.60 | 0.00 | 0.00 | 0.00 | 0.00 | 23.60 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 131.45 | 0.00 | 0.00 | 0.00 | 0.00 | 131.45 |
| 5/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 6/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 7/1/2016 | BRO | Base Rent Office | CH | 155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 155.05 |
| 7/1/2016 | CAM | CAM | CH | 374.74 | 0.00 | 0.00 | 0.00 | 0.00 | 374.74 |
| 8/1/2016 | BRO | Base Rent Office | CH | 40.01 | 0.00 | 0.00 | 0.00 | 0.00 | 40.01 |
| 8/1/2016 | CAM | CAM | CH | 96.71 | 0.00 | 0.00 | 0.00 | 0.00 | 96.71 |
| 9/1/2016 | BRO | Base Rent Office | CH | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 2 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | Date: | 3/2/2018 |
| | | | Encino | | | Time: | 09:32 AM |
| | | | Period: 02/18 | | | | |

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 505.34 | 0.00 | 0.00 | 0.00 | 0.00 | 505.34 |
| | CAM | CAM | | 495.05 | 0.00 | 0.00 | 0.00 | 0.00 | 495.05 |
| | PYC | Prior Year - CAM | | 131.45 | 0.00 | 0.00 | 0.00 | 0.00 | 131.45 |
| | **The Princetonw Review, Inc. Total:** | | | 1,131.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,131.84 |

ENCINO-HO3967   **Hanger Prosthetics & Ort, Inc.**   Master Occupant Id: HO00000002708-1   Day Due:   1   Delq Day:
120   Current   Last Payment:   12/2/2016   9,326.34

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | CAM | CAM | CH | 69.08 | 0.00 | 0.00 | 0.00 | 0.00 | 69.08 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 192.48 | 0.00 | 0.00 | 0.00 | 0.00 | 192.48 |
| 4/28/2016 | ELE | Electric Reimbursement | CH | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| 4/28/2016 | WAT | Water Reimbursement | CH | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| 5/1/2016 | CAM | CAM | CH | 34.54 | 0.00 | 0.00 | 0.00 | 0.00 | 34.54 |
| 11/1/2016 | BRO | Base Rent Office | CH | 9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | 9,085.88 |
| 11/30/2016 | ABT | Abatements | NC | -9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | -9,085.88 |
| | ABT | Abatements | | -9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | -9,085.88 |
| | BRO | Base Rent Office | | 9,085.88 | 0.00 | 0.00 | 0.00 | 0.00 | 9,085.88 |
| | CAM | CAM | | 103.62 | 0.00 | 0.00 | 0.00 | 0.00 | 103.62 |
| | ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | Prior Year - CAM | | 192.48 | 0.00 | 0.00 | 0.00 | 0.00 | 192.48 |
| | WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **Hanger Prosthetics & Ort, Inc. Total:** | | | 1,137.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,137.52 |
| | | Prepaid: | | -172.70 | | | | | |
| | | Balance: | | 964.82 | | | | | |

ENCINO-HO3968   **Maryam Navab, D.D.S.**   Master Occupant Id: HO00000002709-1   Day Due:   1   Delq Day:
208   Current   Last Payment:   11/2/2016   2,391.67

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 2,318.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2,318.32 |
| 12/1/2016 | CAM | CAM | CH | 73.35 | 0.00 | 0.00 | 0.00 | 0.00 | 73.35 |
| | BRO | Base Rent Office | | 2,318.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2,318.32 |
| | CAM | CAM | | 73.35 | 0.00 | 0.00 | 0.00 | 0.00 | 73.35 |
| | **Maryam Navab, D.D.S. Total:** | | | 2,391.67 | 0.00 | 0.00 | 0.00 | 0.00 | 2,391.67 |

ENCINO-HO3969   **Asre Emrooz**   Master Occupant Id: HO00000002710-1   Day Due:   1   Delq Day:
212   Current   Last Payment:   11/18/2016   1,200.00

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/13/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/21/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 |
| | BRO | Base Rent Office | | 28,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,200.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 3 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 3/2/2018 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 09:32 AM |
| | | | Period: 02/18 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **Asre Emrooz Total:** | | | 28,210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,210.00 |
| ENCINO-HO3970 | **Cyrus Iranpour** | | | Master Occupant Id: HO00000002711-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 213A    Current | | Last Payment: | 11/2/2016 | 1,085.32 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,011.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,011.22 |
| 12/1/2016 | CAM | CAM | CH | 74.10 | 0.00 | 0.00 | 0.00 | 0.00 | 74.10 |
| | BRO | Base Rent Office | | 1,011.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,011.22 |
| | CAM | CAM | | 74.10 | 0.00 | 0.00 | 0.00 | 0.00 | 74.10 |
| | **Cyrus Iranpour Total:** | | | 1,085.32 | 0.00 | 0.00 | 0.00 | 0.00 | 1,085.32 |
| ENCINO-HO3971 | **Vahdat and Associates** | | | Master Occupant Id: HO00000002712-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 214    Inactive | | Last Payment: | 10/31/2016 | 2,568.21 | |
| 10/1/2016 | BRO | Base Rent Office | CH | 2,550.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.64 |
| 10/1/2016 | CAM | CAM | CH | 17.57 | 0.00 | 0.00 | 0.00 | 0.00 | 17.57 |
| | BRO | Base Rent Office | | 2,550.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.64 |
| | CAM | CAM | | 17.57 | 0.00 | 0.00 | 0.00 | 0.00 | 17.57 |
| | **Vahdat and Associates Total:** | | | 2,568.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,568.21 |
| ENCINO-HO3972 | **Dr. Isac Yafai, D.D.S.** | | | Master Occupant Id: HO00000002713-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 215    Current | | Last Payment: | 11/2/2016 | 2,000.73 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,995.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.11 |
| 12/1/2016 | CAM | CAM | CH | 5.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5.62 |
| | BRO | Base Rent Office | | 1,995.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.11 |
| | CAM | CAM | | 5.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5.62 |
| | **Dr. Isac Yafai, D.D.S. Total:** | | | 2,000.73 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.73 |
| ENCINO-HO3973 | **Mahmoud Kharazmi** | | | Master Occupant Id: HO00000002714-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 221    Current | | Last Payment: | 10/6/2016 | 1,065.00 | |
| 4/5/2016 | BRO | Base Rent Office | CH | 735.31 | 0.00 | 0.00 | 0.00 | 0.00 | 735.31 |
| 4/5/2016 | BRO | Base Rent Office | CH | 1,051.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,051.33 |
| 4/5/2016 | BRO | Base Rent Office | CH | 738.21 | 0.00 | 0.00 | 0.00 | 0.00 | 738.21 |
| 5/1/2016 | BRO | Base Rent Office | CH | 1,062.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,062.10 |
| 6/1/2016 | BRO | Base Rent Office | CH | 1,032.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,032.10 |
| 7/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 7/29/2016 | NSF | NSF Fee | CH | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 1,062.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,062.10 |
| 9/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 10/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 11/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,132.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.10 |
| | BRO | Base Rent Office | | 16,341.65 | 0.00 | 0.00 | 0.00 | 0.00 | 16,341.65 |
| | NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | **Mahmoud Kharazmi Total:** | | | 16,366.65 | 0.00 | 0.00 | 0.00 | 0.00 | 16,366.65 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 4 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 3/2/2018 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 09:32 AM |
| | | | Period: 02/18 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**ENCINO-HO3974   Kathy Ngo**    Master Occupant Id: HO00000002715-1    Day Due:  1  Delq Day:
223    Current    Last Payment:  8/24/2016  865.46

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 9/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 10/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 10/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 11/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 11/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 12/1/2016 | ABT | Abatements | NC | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 906.68 | 0.00 | 0.00 | 0.00 | 0.00 | 906.68 |
| 12/1/2016 | CAM | CAM | CH | 8.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| | ABT | Abatements | | -200.00 | 0.00 | 0.00 | 0.00 | 0.00 | -200.00 |
| | BRO | Base Rent Office | | 3,626.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,626.72 |
| | CAM | CAM | | 35.12 | 0.00 | 0.00 | 0.00 | 0.00 | 35.12 |
| | **Kathy Ngo Total:** | | | 3,461.84 | 0.00 | 0.00 | 0.00 | 0.00 | 3,461.84 |

**ENCINO-HO3976   Elaheh Zianouri**    Master Occupant Id: HO00000002717-1    Day Due:  1  Delq Day:
225    Current    Last Payment:  11/4/2016  2,250.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 8/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 9/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 9/28/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 10/1/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 10/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 11/1/2016 | BRO | Base Rent Office | CH | 44.33 | 0.00 | 0.00 | 0.00 | 0.00 | 44.33 |
| 11/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,294.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,294.33 |
| 12/1/2016 | CAM | CAM | CH | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 |
| | BRO | Base Rent Office | | 2,515.98 | 0.00 | 0.00 | 0.00 | 0.00 | 2,515.98 |
| | CAM | CAM | | 34.26 | 0.00 | 0.00 | 0.00 | 0.00 | 34.26 |
| | **Elaheh Zianouri Total:** | | | 2,550.24 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.24 |

**ENCINO-HO3977   Laila Shamsa**    Master Occupant Id: HO00000002718-1    Day Due:  1  Delq Day:
226B    Current    Last Payment:  11/1/2016  500.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | BRO | Base Rent Office | | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | **Laila Shamsa Total:** | | | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |

**ENCINO-HO3978   Roland Land Investment**    Master Occupant Id: HO00000002719-1    Day Due:  1  Delq Day:
300    Current    Last Payment:  11/1/2016  13,952.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | | Page: | 5 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | | | Date: | 3/2/2018 |
| | | | Encino | | | | | Time: | 09:32 AM |
| | | | Period: 02/18 | | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |
| **Roland Land Investment Total:** | | | | 13,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,952.00 |
| | | | | | | | | | |
| ENCINO-HO3979 | **Khosro Sadeghani M.D.** | | | Master Occupant Id: HO00000002720-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 304   Current | | Last Payment: | 11/7/2016 | | 2,921.74 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| 12/1/2016 | CAM | CAM | CH | 21.74 | 0.00 | 0.00 | 0.00 | 0.00 | 21.74 |
| | BRO | Base Rent Office | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | CAM | CAM | | 21.74 | 0.00 | 0.00 | 0.00 | 0.00 | 21.74 |
| **Khosro Sadeghani M.D. Total:** | | | | 2,921.74 | 0.00 | 0.00 | 0.00 | 0.00 | 2,921.74 |
| | | | | | | | | | |
| ENCINO-HO3980 | **Babak Manesh, D.D.S.** | | | Master Occupant Id: HO00000002721-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 306   Current | | Last Payment: | 11/1/2016 | | 2,651.33 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,624.90 | 0.00 | 0.00 | 0.00 | 0.00 | 2,624.90 |
| 12/1/2016 | CAM | CAM | CH | 26.43 | 0.00 | 0.00 | 0.00 | 0.00 | 26.43 |
| | BRO | Base Rent Office | | 2,624.90 | 0.00 | 0.00 | 0.00 | 0.00 | 2,624.90 |
| | CAM | CAM | | 26.43 | 0.00 | 0.00 | 0.00 | 0.00 | 26.43 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| **Babak Manesh, D.D.S. Total:** | | | | 2,661.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,661.33 |
| | | | | | | | | | |
| ENCINO-HO3981 | **Naim Periodontics & Dental** | | | Master Occupant Id: HO00000002722-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 308   Current | | Last Payment: | 11/7/2016 | | 2,985.96 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,964.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,964.88 |
| 12/1/2016 | CAM | CAM | CH | 21.08 | 0.00 | 0.00 | 0.00 | 0.00 | 21.08 |
| | BRO | Base Rent Office | | 2,964.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,964.88 |
| | CAM | CAM | | 21.08 | 0.00 | 0.00 | 0.00 | 0.00 | 21.08 |
| **Naim Periodontics & Dental Total:** | | | | 2,985.96 | 0.00 | 0.00 | 0.00 | 0.00 | 2,985.96 |
| | | | | | | | | | |
| ENCINO-HO3983 | **David Zarian, M.D.** | | | Master Occupant Id: HO00000002724-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 310   Current | | Last Payment: | 11/18/2016 | 2,850.00 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| | BRO | Base Rent Office | | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| **David Zarian, M.D. Total:** | | | | 5,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| | | | | | | | | | |
| ENCINO-HO3984 | **William Josephs, PH.D.** | | | Master Occupant Id: HO00000002725-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 311   Current | | Last Payment: | 11/1/2016 | | 1,741.37 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,729.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1,729.51 |
| 12/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |
| | BRO | Base Rent Office | | 1,729.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1,729.51 |
| | CAM | CAM | | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 6 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 3/2/2018 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 09:32 AM |
| | | | Period: 02/18 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **William Josephs, PH.D. Total:** | | | 1,741.37 | 0.00 | 0.00 | 0.00 | 0.00 | 1,741.37 |
| ENCINO-HO3985 | **Sabouri and Torigian, LLP** | | | Master Occupant Id: HO00000002726-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 312 | Current | | Last Payment: | 11/18/2016 | 3,543.87 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,535.00 |
| 12/1/2016 | CAM | CAM | CH | 8.87 | 0.00 | 0.00 | 0.00 | 0.00 | 8.87 |
| | BRO | Base Rent Office | | 3,535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,535.00 |
| | CAM | CAM | | 8.87 | 0.00 | 0.00 | 0.00 | 0.00 | 8.87 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | **Sabouri and Torigian, LLP Total:** | | | 3,553.87 | | | | | 3,553.87 |
| ENCINO-HO3986 | **Parsa Mohebi** | | | Master Occupant Id: HO00000002727-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 313 | Inactive | | Last Payment: | 8/9/2016 | 5,470.97 |
| 4/5/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 4/5/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 5/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 6/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 7/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| 8/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | CAM | CAM | | 2,299.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,299.26 |
| | **Parsa Mohebi Total:** | | | 2,299.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,299.26 |
| ENCINO-HO4124 | **Parsa Mohebi** | | | Master Occupant Id: HO00000002727-2 | | | Day Due: 1 | Delq Day: | |
| | | | | 313 | Current | | Last Payment: | 11/1/2016 | 7,883.21 |
| 12/1/2016 | BRO | Base Rent Office | CH | 7,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| 12/1/2016 | CAM | CAM | CH | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | BRO | Base Rent Office | | 7,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| | CAM | CAM | | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| | **Parsa Mohebi Total:** | | | 7,883.21 | | | | | 7,883.21 |
| ENCINO-HO3987 | **Kourosh S. Tehrani** | | | Master Occupant Id: HO00000002728-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 314 | Current | | Last Payment: | 11/8/2016 | 2,398.02 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,376.06 | 0.00 | 0.00 | 0.00 | 0.00 | 2,376.06 |
| 12/1/2016 | CAM | CAM | CH | 21.96 | 0.00 | 0.00 | 0.00 | 0.00 | 21.96 |
| | BRO | Base Rent Office | | 2,376.06 | 0.00 | 0.00 | 0.00 | 0.00 | 2,376.06 |
| | CAM | CAM | | 21.96 | 0.00 | 0.00 | 0.00 | 0.00 | 21.96 |
| | **Kourosh S. Tehrani Total:** | | | 2,398.02 | 0.00 | 0.00 | 0.00 | 0.00 | 2,398.02 |
| ENCINO-HO3988 | **Daryoush Sabouri** | | | Master Occupant Id: HO00000002729-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 400A | Current | | Last Payment: | 11/4/2016 | 933.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 7 |
| | | | Trigild Client Services - NEW | | | | Date: | 3/2/2018 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 09:32 AM |
| | | | Period: 02/18 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |
| | **Daryoush Sabouri Total:** | | | 933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |
| ENCINO-HO3989 | **Daryoush Sabouri** | | | Master Occupant Id: HO00000002730-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 400B Current | | Last Payment: | 11/4/2016 | 402.00 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |
| | BRO | Base Rent Office | | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |
| | **Daryoush Sabouri Total:** | | | 402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.00 |
| ENCINO-HO3990 | **Joseph Maghen** | | | Master Occupant Id: HO00000002731-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 400C Current | | Last Payment: | 10/31/2016 | 400.00 | |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 4/5/2016 | LAT | Late Fees | CH | 40.65 | 0.00 | 0.00 | 0.00 | 0.00 | 40.65 |
| 4/5/2016 | LAT | Late Fees | CH | 40.65 | 0.00 | 0.00 | 0.00 | 0.00 | 40.65 |
| 5/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 6/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 7/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 8/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 9/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| 10/1/2016 | BRO | Base Rent Office | CH | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| 11/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| 12/1/2016 | BRO | Base Rent Office | CH | 406.55 | 0.00 | 0.00 | 0.00 | 0.00 | 406.55 |
| | BRO | Base Rent Office | | 1,272.05 | 0.00 | 0.00 | 0.00 | 0.00 | 1,272.05 |
| | LAT | Late Fees | | 81.30 | 0.00 | 0.00 | 0.00 | 0.00 | 81.30 |
| | **Joseph Maghen Total:** | | | 1,353.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,353.35 |
| ENCINO-HO3991 | **Jaklin Naghdi** | | | Master Occupant Id: HO00000002732-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 400D Current | | Last Payment: | 11/15/2016 | 797.85 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |
| | BRO | Base Rent Office | | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |
| | **Jaklin Naghdi Total:** | | | 797.85 | 0.00 | 0.00 | 0.00 | 0.00 | 797.85 |
| ENCINO-HO3992 | **Marjan Tehranchi** | | | Master Occupant Id: HO00000002733-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 400E Inactive | | Last Payment: | 6/7/2016 | 1,140.00 | |
| 4/5/2016 | BRO | Base Rent Office | CH | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| | BRO | Base Rent Office | | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| | **Marjan Tehranchi Total:** | | | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| ENCINO-HO3993 | **Matin Ashooriyoun, Ali Zelli** | | | Master Occupant Id: HO00000002734-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 400F Current | | Last Payment: | 10/17/2016 | 675.81 | |
| 9/21/2016 | LAT | Late Fees | CH | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | | Page: | 8 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Trigild Client Services - NEW | | | | | Date: | 3/2/2018 |
| ENTITY: | ENCINO | | Encino | | | | | Time: | 09:32 AM |
| | | | Period: 02/18 | | | | | | |

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10/20/2016 | LAT | Late Fees | CH | 61.45 | 0.00 | 0.00 | 0.00 | 0.00 | 61.45 |
| 11/1/2016 | BRO | Base Rent Office | CH | 614.46 | 0.00 | 0.00 | 0.00 | 0.00 | 614.46 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 11/30/2016 | LAT | Late Fees | CH | 61.45 | 0.00 | 0.00 | 0.00 | 0.00 | 61.45 |
| 12/1/2016 | BRO | Base Rent Office | CH | 614.46 | 0.00 | 0.00 | 0.00 | 0.00 | 614.46 |
| | BRO | Base Rent Office | | 1,228.92 | 0.00 | 0.00 | 0.00 | 0.00 | 1,228.92 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | LAT | Late Fees | | 123.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123.00 |
| **Matin Ashooriyoun, Ali Zelli Total:** | | | | 1,361.92 | 0.00 | 0.00 | 0.00 | 0.00 | 1,361.92 |

| ENCINO-HO3996 | **Global Agricultural Trading** | | Master Occupant Id: HO00000002737-1 | | Day Due: | 1 | Delq Day: | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 400J Inactive | | Last Payment: | | 9/1/2016 | 580.00 | |
| 10/1/2016 | BRO | Base Rent Office | CH | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| | BRO | Base Rent Office | | 1,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.00 |
| **Global Agricultural Trading Total:** | | | | 1,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.00 |

| ENCINO-HO3997 | **Jamshid Assef D.D.S.** | | Master Occupant Id: HO00000002738-1 | | Day Due: | 1 | Delq Day: | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 401 Current | | Last Payment: | | 12/2/2016 | 3,547.95 | |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,004.74 | 0.00 | 0.00 | 0.00 | 0.00 | 3,004.74 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 4/5/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 4/5/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 4/5/2016 | PYC | Prior Year - CAM | CH | 148.04 | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 |
| 6/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 7/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 8/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 9/1/2016 | BRO | Base Rent Office | CH | 3,547.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,547.95 |
| 9/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 9/28/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 10/1/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 10/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 11/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| 12/1/2016 | BRO | Base Rent Office | CH | 41.21 | 0.00 | 0.00 | 0.00 | 0.00 | 41.21 |
| 12/1/2016 | CAM | CAM | CH | 24.59 | 0.00 | 0.00 | 0.00 | 0.00 | 24.59 |
| | BRO | Base Rent Office | | 13,854.64 | 0.00 | 0.00 | 0.00 | 0.00 | 13,854.64 |
| | CAM | CAM | | 221.31 | 0.00 | 0.00 | 0.00 | 0.00 | 221.31 |
| | PYC | Prior Year - CAM | | 148.04 | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 |
| **Jamshid Assef D.D.S. Total:** | | | | 14,223.99 | 0.00 | 0.00 | 0.00 | 0.00 | 14,223.99 |

| ENCINO-HO3998 | **Med-Net Medical Service, Inc** | | Master Occupant Id: HO00000002739-1 | | Day Due: | 1 | Delq Day: | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 403 Current | | Last Payment: | | 11/2/2016 | 3,266.45 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,257.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,257.75 |
| 12/1/2016 | CAM | CAM | CH | 8.70 | 0.00 | 0.00 | 0.00 | 0.00 | 8.70 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 9 |
| | | | Trigild Client Services - NEW | | | | Date: | 3/2/2018 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 09:32 AM |
| | | | Period: 02/18 | | | | | |

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| | BRO Base Rent Office | | 3,257.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,257.75 |
| | CAM CAM | | 8.70 | 0.00 | 0.00 | 0.00 | 0.00 | 8.70 |
| **Med-Net Medical Service, Inc Total:** | | | **3,266.45** | **0.00** | **0.00** | **0.00** | **0.00** | **3,266.45** |

ENCINO-HO3999  **M. Aaron Yashouafar** — Master Occupant Id: HO00000002740-1 — 404A  Inactive — Day Due: 1  Delq Day: — Last Payment: 6/28/2016  750.00

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| 7/1/2016 | BRO Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 8/1/2016 | BRO Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 9/1/2016 | BRO Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 10/1/2016 | BRO Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 11/1/2016 | BRO Base Rent Office | CH | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | BRO Base Rent Office | | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| **M. Aaron Yashouafar Total:** | | | **3,750.00** | **0.00** | **0.00** | **0.00** | **0.00** | **3,750.00** |

ENCINO-HO4086  **Tiffany E. Feder** — Master Occupant Id: HO00000002741-2 — 226D  Current — Day Due: 1  Delq Day: — Last Payment: 11/4/2016  900.00

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO Base Rent Office | CH | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | BRO Base Rent Office | | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| **Tiffany E. Feder Total:** | | | **900.00** | **0.00** | **0.00** | **0.00** | **0.00** | **900.00** |

ENCINO-HO4001  **Social Lighthouse, A PTR** — Master Occupant Id: HO00000002742-1 — 404D  Inactive — Day Due: 1  Delq Day: — Last Payment: 12/1/2016  10.00

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| 10/1/2016 | BRO Base Rent Office | CH | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| 11/1/2016 | BRO Base Rent Office | CH | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| | BRO Base Rent Office | | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| **Social Lighthouse, A PTR Total:** | | | **1,600.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,600.00** |

ENCINO-HO4002  **Dr. Naghmeh Niki Javaherian** — Master Occupant Id: HO00000002743-1 — 407  Current — Day Due: 1  Delq Day: — Last Payment: 11/4/2016  2,130.00

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO Base Rent Office | CH | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| | BRO Base Rent Office | | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| **Dr. Naghmeh Niki Javaherian Total:** | | | **2,130.00** | **0.00** | **0.00** | **0.00** | **0.00** | **2,130.00** |

ENCINO-HO4003  **Oleg &Y. Marchenko,Y. Livshits** — Master Occupant Id: HO00000002744-1 — 409  Current — Day Due: 1  Delq Day: — Last Payment: 11/15/2016  2,985.45

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO Base Rent Office | CH | 2,946.36 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.36 |
| 12/1/2016 | CAM CAM | CH | 39.09 | 0.00 | 0.00 | 0.00 | 0.00 | 39.09 |
| | BRO Base Rent Office | | 2,946.36 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.36 |
| | CAM CAM | | 39.09 | 0.00 | 0.00 | 0.00 | 0.00 | 39.09 |
| **Oleg &Y. Marchenko,Y. Livshits Total:** | | | **2,985.45** | **0.00** | **0.00** | **0.00** | **0.00** | **2,985.45** |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 10 |
| ENTITY: | ENCINO | | Trigild Client Services -  NEW<br>Encino<br>Period:  02/18 | | | Date:<br>Time: | 3/2/2018<br>09:32 AM |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| **ENCINO-HO4004** | **Sasan Okhovat** | | | Master Occupant Id: HO00000002745-1<br>410      Current | | Day Due:      1<br>Last Payment: | | Delq Day:<br>10/31/2016 | 1,710.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| 12/1/2016 | CAM | CAM | CH | 4.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 |
| | BRO | Base Rent Office | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | CAM | CAM | | 4.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 |
| | **Sasan Okhovat Total:** | | | 1,704.83 | 0.00 | 0.00 | 0.00 | 0.00 | 1,704.83 |
| **ENCINO-HO4005** | **Dr. Marina Lensky** | | | Master Occupant Id: HO00000002746-1<br>411      Current | | Day Due:      1<br>Last Payment: | | Delq Day:<br>11/4/2016 | 1,644.62 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,614.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,614.52 |
| 12/1/2016 | CAM | CAM | CH | 20.10 | 0.00 | 0.00 | 0.00 | 0.00 | 20.10 |
| | BRO | Base Rent Office | | 1,614.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,614.52 |
| | CAM | CAM | | 20.10 | 0.00 | 0.00 | 0.00 | 0.00 | 20.10 |
| | **Dr. Marina Lensky Total:** | | | 1,634.62 | 0.00 | 0.00 | 0.00 | 0.00 | 1,634.62 |
| **ENCINO-HO4006** | **Guy Levi, DDS APC** | | | Master Occupant Id: HO00000002747-1<br>501      Current | | Day Due:      1<br>Last Payment: | | Delq Day:<br>11/1/2016 | 3,308.80 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |
| | BRO | Base Rent Office | | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |
| | **Guy Levi, DDS APC Total:** | | | 3,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,308.80 |
| **ENCINO-HO4007** | **All-Med Home Health Svc., Inc.** | | | Master Occupant Id: HO00000002748-1<br>503      Current | | Day Due:      1<br>Last Payment: | | Delq Day:<br>11/18/2016 | 5,286.17 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,977.23 | 0.00 | 0.00 | 0.00 | 0.00 | 4,977.23 |
| 12/1/2016 | CAM | CAM | CH | 128.12 | 0.00 | 0.00 | 0.00 | 0.00 | 128.12 |
| | BRO | Base Rent Office | | 4,977.23 | 0.00 | 0.00 | 0.00 | 0.00 | 4,977.23 |
| | CAM | CAM | | 128.12 | 0.00 | 0.00 | 0.00 | 0.00 | 128.12 |
| | **All-Med Home Health Svc., Inc. Total:** | | | 5,105.35 | 0.00 | 0.00 | 0.00 | 0.00 | 5,105.35 |
| **ENCINO-HO4008** | **Michael Eshaghian/Tajav Toomar** | | | Master Occupant Id: HO00000002749-1<br>504      Current | | Day Due:      1<br>Last Payment: | | Delq Day:<br>11/8/2016 | 4,255.42 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,227.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,227.09 |
| 12/1/2016 | CAM | CAM | CH | 28.33 | 0.00 | 0.00 | 0.00 | 0.00 | 28.33 |
| | BRO | Base Rent Office | | 4,227.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,227.09 |
| | CAM | CAM | | 28.33 | 0.00 | 0.00 | 0.00 | 0.00 | 28.33 |
| | **Michael Eshaghian/Tajav Toomar Total:** | | | 4,255.42 | 0.00 | 0.00 | 0.00 | 0.00 | 4,255.42 |
| **ENCINO-HO4010** | **Lance E. Gravely, M.D. Inc.** | | | Master Occupant Id: HO00000002751-1<br>506      Current | | Day Due:      1<br>Last Payment: | | Delq Day:<br>11/15/2016 | 1,667.53 |
| 11/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 11 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | | Date: | 3/2/2018 |
| | | | Encino | | | | Time: | 09:32 AM |
| | | | Period: 02/18 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,667.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,667.53 |
| 12/1/2016 | CAM | CAM | CH | 11.86 | 0.00 | 0.00 | 0.00 | 0.00 | 11.86 |
| | BRO | Base Rent Office | | 1,667.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,667.53 |
| | CAM | CAM | | 23.72 | 0.00 | 0.00 | 0.00 | 0.00 | 23.72 |
| **Lance E. Gravely, M.D. Inc. Total:** | | | | 1,691.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,691.25 |

| ENCINO-HO4143 | **Guy Levi, DDS APC Inc** | | | Master Occupant Id: HO00000002752-2 | | Day Due: | 1 | Delq Day: | |
| | | | | 508 | Current | Last Payment: | | 11/1/2016 | 1,866.99 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,815.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,815.00 |
| 12/1/2016 | CAM | CAM | CH | 51.99 | 0.00 | 0.00 | 0.00 | 0.00 | 51.99 |
| | BRO | Base Rent Office | | 1,815.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,815.00 |
| | CAM | CAM | | 51.99 | 0.00 | 0.00 | 0.00 | 0.00 | 51.99 |
| **Guy Levi, DDS APC Inc Total:** | | | | 1,866.99 | 0.00 | 0.00 | 0.00 | 0.00 | 1,866.99 |

| ENCINO-HO4012 | **Artur Tosunyan** | | | Master Occupant Id: HO00000002753-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 509 | Current | Last Payment: | | 11/4/2016 | 1,218.35 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,208.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.91 |
| 12/1/2016 | CAM | CAM | CH | 9.44 | 0.00 | 0.00 | 0.00 | 0.00 | 9.44 |
| | BRO | Base Rent Office | | 1,208.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.91 |
| | CAM | CAM | | 9.44 | 0.00 | 0.00 | 0.00 | 0.00 | 9.44 |
| **Artur Tosunyan Total:** | | | | 1,218.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,218.35 |

| ENCINO-HO4013 | **E. Esfandiarifard M.D., Inc.** | | | Master Occupant Id: HO00000002754-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 515 | Current | Last Payment: | | 11/28/2016 | 4,824.37 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | BRO | Base Rent Office | CH | 316.03 | 0.00 | 0.00 | 0.00 | 0.00 | 316.03 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 495.34 | 0.00 | 0.00 | 0.00 | 0.00 | 495.34 |
| 4/5/2016 | BRO | Base Rent Office | CH | 495.34 | 0.00 | 0.00 | 0.00 | 0.00 | 495.34 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 4/5/2016 | BRO | Base Rent Office | CH | 4,491.38 | 0.00 | 0.00 | 0.00 | 0.00 | 4,491.38 |
| 4/5/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| 4/5/2016 | CAM | CAM | CH | 30.58 | 0.00 | 0.00 | 0.00 | 0.00 | 30.58 |
| 4/5/2016 | LAT | Late Fees | CH | 498.67 | 0.00 | 0.00 | 0.00 | 0.00 | 498.67 |
| 11/1/2016 | BRO | Base Rent Office | CH | 210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,986.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.72 |
| 12/1/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| | BRO | Base Rent Office | | 25,954.97 | 0.00 | 0.00 | 0.00 | 0.00 | 25,954.97 |
| | CAM | CAM | | 125.88 | 0.00 | 0.00 | 0.00 | 0.00 | 125.88 |
| | LAT | Late Fees | | 498.67 | 0.00 | 0.00 | 0.00 | 0.00 | 498.67 |
| **E. Esfandiarifard M.D., Inc. Total:** | | | | 26,579.52 | 0.00 | 0.00 | 0.00 | 0.00 | 26,579.52 |

| ENCINO-HO4015 | **Sima Rowhani** | | | Master Occupant Id: HO00000002756-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 520B | Current | Last Payment: | | 11/1/2016 | 682.57 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | | Page: | 12 |
|---|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | | Date: | 3/2/2018 |
| ENTITY: | ENCINO | | Encino | | | | Time: | 09:32 AM |
| | | | Period: 02/18 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |
| **Sima Rowhani Total:** | | | | 682.57 | 0.00 | 0.00 | 0.00 | 0.00 | 682.57 |
| ENCINO-HO4017 | **Paul Brogan** | | | Master Occupant Id: HO00000002758-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 520D    Current | | | Last Payment: | 10/31/2016 | 1,019.31 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| | BRO | Base Rent Office | | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| **Paul Brogan Total:** | | | | 1,019.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.31 |
| ENCINO-HO4018 | **Siamak Monjezi** | | | Master Occupant Id: HO00000002759-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 520E    Current | | | Last Payment: | 11/15/2016 | 505.61 |
| 12/1/2016 | BRO | Base Rent Office | CH | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| | BRO | Base Rent Office | | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| **Siamak Monjezi Total:** | | | | 505.61 | 0.00 | 0.00 | 0.00 | 0.00 | 505.61 |
| ENCINO-HO4019 | **Siamak Monjezi** | | | Master Occupant Id: HO00000002760-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 520F    Current | | | Last Payment: | 11/15/2016 | 960.66 |
| 12/1/2016 | BRO | Base Rent Office | CH | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| | BRO | Base Rent Office | | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| **Siamak Monjezi Total:** | | | | 960.66 | 0.00 | 0.00 | 0.00 | 0.00 | 960.66 |
| ENCINO-HO4020 | **David Paikal, M.D.** | | | Master Occupant Id: HO00000002761-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 522    Current | | | Last Payment: | 11/7/2016 | 5,134.91 |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.00 |
| 12/1/2016 | CAM | CAM | CH | 34.91 | 0.00 | 0.00 | 0.00 | 0.00 | 34.91 |
| | BRO | Base Rent Office | | 5,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.00 |
| | CAM | CAM | | 34.91 | 0.00 | 0.00 | 0.00 | 0.00 | 34.91 |
| **David Paikal, M.D. Total:** | | | | 5,134.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,134.91 |
| ENCINO-HO4021 | **Irina Bykhovskaya Ganelis, M.D** | | | Master Occupant Id: HO00000002762-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 523    Current | | | Last Payment: | 11/7/2016 | 1,951.79 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| | BRO | Base Rent Office | | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| **Irina Bykhovskaya Ganelis, M.D Total:** | | | | 1,951.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,951.79 |
| ENCINO-HO4023 | **D E Grosz M.D., Inc & Y Jaffe** | | | Master Occupant Id: HO00000002764-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 603    Current | | | Last Payment: | 11/30/2016 | 79.79 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,946.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 |
| 12/1/2016 | CAM | CAM | CH | 7.91 | 0.00 | 0.00 | 0.00 | 0.00 | 7.91 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | Page: | 13 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | Date: | 3/2/2018 |
| | | | Encino | | Time: | 09:32 AM |
| | | | Period: 02/18 | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 2,946.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 |
| | CAM | CAM | | 7.91 | 0.00 | 0.00 | 0.00 | 0.00 | 7.91 |
| | **D E Grosz M.D., Inc & Y Jaffe Total:** | | | 2,954.79 | 0.00 | 0.00 | 0.00 | 0.00 | 2,954.79 |
| ENCINO-HO4024 | **Sean Leoni, M.D.** | | | Master Occupant Id: HO00000002765-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 604 Current | | Last Payment: | 12/2/2016 | 6,210.06 | |
| 11/30/2016 | ABT | Abatements | NC | -6,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,050.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | ABT | Abatements | | -6,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,050.00 |
| | KEY | Keys, Access Cards, Lo | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | **Sean Leoni, M.D. Total:** | | | -6,030.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,030.00 |
| ENCINO-HO4025 | **M.Sadegh Namazikhuh DMD Dental** | | | Master Occupant Id: HO00000002766-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 606 Current | | Last Payment: | 11/4/2016 | 4,254.83 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,216.28 | 0.00 | 0.00 | 0.00 | 0.00 | 4,216.28 |
| 12/1/2016 | CAM | CAM | CH | 28.55 | 0.00 | 0.00 | 0.00 | 0.00 | 28.55 |
| | BRO | Base Rent Office | | 4,216.28 | 0.00 | 0.00 | 0.00 | 0.00 | 4,216.28 |
| | CAM | CAM | | 28.55 | 0.00 | 0.00 | 0.00 | 0.00 | 28.55 |
| | **M.Sadegh Namazikhuh DMD Dental Total:** | | | 4,244.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4,244.83 |
| ENCINO-HO4026 | **Kadima Security Services, Inc.** | | | Master Occupant Id: HO00000002767-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 608 Inactive | | Last Payment: | 7/15/2016 | 3,000.00 | |
| 7/27/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 8/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 9/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 10/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 11/1/2016 | BRO | Base Rent Office | CH | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | BRO | Base Rent Office | | 12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 |
| | KEY | Keys, Access Cards, Lo | | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | **Kadima Security Services, Inc. Total:** | | | 12,010.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,010.00 |
| ENCINO-HO4028 | **Gevik Marcarian, D.D.S.** | | | Master Occupant Id: HO00000002769-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 611 Current | | Last Payment: | 11/4/2016 | 5,123.91 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,123.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,123.91 |
| 12/1/2016 | CAM | CAM | CH | 12.74 | 0.00 | 0.00 | 0.00 | 0.00 | 12.74 |
| | BRO | Base Rent Office | | 5,123.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,123.91 |
| | CAM | CAM | | 12.74 | 0.00 | 0.00 | 0.00 | 0.00 | 12.74 |
| | **Gevik Marcarian, D.D.S. Total:** | | | 5,136.65 | 0.00 | 0.00 | 0.00 | 0.00 | 5,136.65 |
| ENCINO-HO4029 | **Saied Dallalzadeh, M.D.** | | | Master Occupant Id: HO00000002770-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 613 Current | | Last Payment: | 10/31/2016 | 2,808.98 | |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,776.22 | 0.00 | 0.00 | 0.00 | 0.00 | 2,776.22 |
| 12/1/2016 | CAM | CAM | CH | 32.76 | 0.00 | 0.00 | 0.00 | 0.00 | 32.76 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | 14 |
|---|---|---|---|---|---|---|---|
| | | | Trigild Client Services - NEW | | | Date: | 3/2/2018 |
| ENTITY: | ENCINO | | Encino | | | Time: | 09:32 AM |
| | | | Period: 02/18 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 2,776.22 | 0.00 | 0.00 | 0.00 | 0.00 | 2,776.22 |
| | CAM | CAM | | 32.76 | 0.00 | 0.00 | 0.00 | 0.00 | 32.76 |
| | **Saied Dallalzadeh, M.D. Total:** | | | **2,808.98** | **0.00** | **0.00** | **0.00** | **0.00** | **2,808.98** |
| ENCINO-HO4030 | **Faramarz Tebbi, D.M.D.** | | | Master Occupant Id: HO00000002771-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 620 | Current | | Last Payment: | 11/4/2016 | 2,508.79 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,350.00 |
| 12/1/2016 | CAM | CAM | CH | 158.79 | 0.00 | 0.00 | 0.00 | 0.00 | 158.79 |
| | BRO | Base Rent Office | | 2,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,350.00 |
| | CAM | CAM | | 158.79 | 0.00 | 0.00 | 0.00 | 0.00 | 158.79 |
| | **Faramarz Tebbi, D.M.D. Total:** | | | **2,508.79** | **0.00** | **0.00** | **0.00** | **0.00** | **2,508.79** |
| ENCINO-HO4031 | **Sofia Baghaeimehr/Master Insur** | | | Master Occupant Id: HO00000002772-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 700 | Current | | Last Payment: | 11/15/2016 | 3,662.82 |
| 4/5/2016 | BRO | Base Rent Office | CH | 2,216.86 | 0.00 | 0.00 | 0.00 | 0.00 | 2,216.86 |
| 4/5/2016 | BRO | Base Rent Office | CH | 40.76 | 0.00 | 0.00 | 0.00 | 0.00 | 40.76 |
| 4/5/2016 | BRO | Base Rent Office | CH | 3,662.82 | 0.00 | 0.00 | 0.00 | 0.00 | 3,662.82 |
| 10/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| 11/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| 12/1/2016 | BRO | Base Rent Office | CH | 3,662.82 | 0.00 | 0.00 | 0.00 | 0.00 | 3,662.82 |
| 12/1/2016 | CAM | CAM | CH | 10.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10.19 |
| | BRO | Base Rent Office | | 9,583.26 | 0.00 | 0.00 | 0.00 | 0.00 | 9,583.26 |
| | CAM | CAM | | 30.57 | 0.00 | 0.00 | 0.00 | 0.00 | 30.57 |
| | **Sofia Baghaeimehr/Master Insur Total:** | | | **9,613.83** | **0.00** | **0.00** | **0.00** | **0.00** | **9,613.83** |
| ENCINO-HO4032 | **Jalil Rashti, M.D.** | | | Master Occupant Id: HO00000002773-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 701 | Current | | Last Payment: | 11/4/2016 | 4,693.89 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,652.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4,652.57 |
| 12/1/2016 | CAM | CAM | CH | 41.32 | 0.00 | 0.00 | 0.00 | 0.00 | 41.32 |
| | BRO | Base Rent Office | | 4,652.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4,652.57 |
| | CAM | CAM | | 41.32 | 0.00 | 0.00 | 0.00 | 0.00 | 41.32 |
| | **Jalil Rashti, M.D. Total:** | | | **4,693.89** | **0.00** | **0.00** | **0.00** | **0.00** | **4,693.89** |
| ENCINO-HO4033 | **Reza Azizi EA, Inc.** | | | Master Occupant Id: HO00000002774-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 702 | Current | | Last Payment: | 11/28/2016 | 1,491.60 |
| 12/1/2016 | BRO | Base Rent Office | CH | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| | BRO | Base Rent Office | | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| | **Reza Azizi EA, Inc. Total:** | | | **2,520.00** | **0.00** | **0.00** | **0.00** | **0.00** | **2,520.00** |
| ENCINO-HO4144 | **D. Danon & J. Newman** | | | Master Occupant Id: HO00000002776-2 | | | Day Due: 1 | Delq Day: | |
| | | | | 704 | Current | | Last Payment: | 11/4/2016 | 4,272.63 |
| 11/1/2016 | CAM | CAM | CH | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,225.00 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 15 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | Date: | | 3/2/2018 |
| | | | Encino | | | Time: | | 09:32 AM |
| | | | Period: 02/18 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | CAM | CAM | CH | 47.65 | 0.00 | 0.00 | 0.00 | 0.00 | 47.65 |
| | BRO | Base Rent Office | | 4,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,225.00 |
| | CAM | CAM | | 47.67 | 0.00 | 0.00 | 0.00 | 0.00 | 47.67 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **D. Danon & J. Newman Total:** | | | 4,272.67 | 0.00 | 0.00 | 0.00 | 0.00 | 4,272.67 |
| | | Prepaid: | | -0.02 | | | | | |
| | | Balance: | | 4,272.65 | | | | | |

| ENCINO-HO4142 | **David Danon & Jeffrey Newman** | | Master Occupant Id: HO00000002779-2 | | | Day Due: 1 | Delq Day: | |
| | | | 708 | Current | | Last Payment: | 11/4/2016 | 1,524.65 |

| 11/1/2016 | CAM | CAM | CH | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,515.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,515.00 |
| 12/1/2016 | CAM | CAM | CH | 9.66 | 0.00 | 0.00 | 0.00 | 0.00 | 9.66 |
| | BRO | Base Rent Office | | 1,515.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,515.00 |
| | CAM | CAM | | 9.67 | 0.00 | 0.00 | 0.00 | 0.00 | 9.67 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **David Danon & Jeffrey Newman Total:** | | | 1,524.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,524.67 |
| | | Prepaid: | | -0.01 | | | | | |
| | | Balance: | | 1,524.66 | | | | | |

| ENCINO-HO4039 | **Dr. Matthew Safapour** | | Master Occupant Id: HO00000002780-1 | | | Day Due: 1 | Delq Day: | |
| | | | 710 | Current | | Last Payment: | 11/4/2016 | 2,948.45 |

| 12/1/2016 | BRO | Base Rent Office | CH | 2,868.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,868.50 |
| 12/1/2016 | CAM | CAM | CH | 18.01 | 0.00 | 0.00 | 0.00 | 0.00 | 18.01 |
| | BRO | Base Rent Office | | 2,868.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,868.50 |
| | CAM | CAM | | 18.01 | 0.00 | 0.00 | 0.00 | 0.00 | 18.01 |
| | **Dr. Matthew Safapour Total:** | | | 2,886.51 | 0.00 | 0.00 | 0.00 | 0.00 | 2,886.51 |

| ENCINO-HO4040 | **Kamran Hakimian/Jamshid Hekmat** | | Master Occupant Id: HO00000002781-1 | | | Day Due: 1 | Delq Day: | |
| | | | 714 | Current | | Last Payment: | 12/2/2016 | 1,342.98 |

| 6/1/2016 | BRO | Base Rent Office | CH | 426.59 | 0.00 | 0.00 | 0.00 | 0.00 | 426.59 |
| 6/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 7/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 7/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 8/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 8/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 9/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 9/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 10/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 10/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 11/1/2016 | BRO | Base Rent Office | CH | 858.85 | 0.00 | 0.00 | 0.00 | 0.00 | 858.85 |
| 11/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 11/30/2016 | KEY | Keys, Access Cards, Lo | CH | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,419.85 | 0.00 | 0.00 | 0.00 | 0.00 | 4,419.85 |
| 12/1/2016 | CAM | CAM | CH | 17.84 | 0.00 | 0.00 | 0.00 | 0.00 | 17.84 |
| | BRO | Base Rent Office | | 9,140.69 | 0.00 | 0.00 | 0.00 | 0.00 | 9,140.69 |
| | CAM | CAM | | 124.88 | 0.00 | 0.00 | 0.00 | 0.00 | 124.88 |

| Database: | TRGLDCLIENT | Aged Delinquencies | Page: | 16 |
|---|---|---|---|---|
| | | Trigild Client Services - NEW | Date: | 3/2/2018 |
| ENTITY: | ENCINO | Encino | Time: | 09:32 AM |
| | | Period: 02/18 | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | KEY | Keys, Access Cards, Lo | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| **Kamran Hakimian/Jamshid Hekmat Total:** | | | | 9,285.57 | 0.00 | 0.00 | 0.00 | 0.00 | 9,285.57 |
| | | | | | | | | | |
| ENCINO-HO4041 | **Mark. L. Gordon, M.D.** | | | Master Occupant Id: HO00000002782-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 716 Current | | Last Payment: | | 11/1/2016 | 25,000.00 |
| 12/1/2016 | BRO | Base Rent Office | CH | 4,870.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,870.00 |
| 12/1/2016 | CAM | CAM | CH | 134.62 | 0.00 | 0.00 | 0.00 | 0.00 | 134.62 |
| | BRO | Base Rent Office | | 4,870.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,870.00 |
| | CAM | CAM | | 134.62 | 0.00 | 0.00 | 0.00 | 0.00 | 134.62 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mark. L. Gordon, M.D. Total:** | | | | 5,004.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5,004.62 |
| | | | Prepaid: | -20,092.11 | | | | | |
| | | | Balance: | -15,087.49 | | | | | |
| | | | | | | | | | |
| ENCINO-HO4042 | **Jalil Rashti** | | | Master Occupant Id: HO00000002783-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 717 Current | | Last Payment: | | 11/4/2016 | 1,755.83 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,743.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,743.31 |
| 12/1/2016 | CAM | CAM | CH | 12.52 | 0.00 | 0.00 | 0.00 | 0.00 | 12.52 |
| | BRO | Base Rent Office | | 1,743.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,743.31 |
| | CAM | CAM | | 12.52 | 0.00 | 0.00 | 0.00 | 0.00 | 12.52 |
| **Jalil Rashti Total:** | | | | 1,755.83 | 0.00 | 0.00 | 0.00 | 0.00 | 1,755.83 |
| | | | | | | | | | |
| ENCINO-HO4043 | **Imperial Insurance Agency, Inc** | | | Master Occupant Id: HO00000002784-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 718 Current | | Last Payment: | | 11/4/2016 | 1,152.89 |
| 12/1/2016 | BRO | Base Rent Office | CH | 1,135.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,135.20 |
| 12/1/2016 | CAM | CAM | CH | 7.69 | 0.00 | 0.00 | 0.00 | 0.00 | 7.69 |
| | BRO | Base Rent Office | | 1,135.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,135.20 |
| | CAM | CAM | | 7.69 | 0.00 | 0.00 | 0.00 | 0.00 | 7.69 |
| **Imperial Insurance Agency, Inc Total:** | | | | 1,142.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,142.89 |
| | | | | | | | | | |
| ENCINO-HO4044 | **Robert Sarkissian, D.D.S., Inc** | | | Master Occupant Id: HO00000002785-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 800 Inactive | | Last Payment: | | | |
| 4/5/2016 | BRO | Base Rent Office | CH | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | BRO | Base Rent Office | | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| **Robert Sarkissian, D.D.S., Inc Total:** | | | | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | | | | | | |
| ENCINO-HO4045 | **Phillip Farzad, D.D.S.** | | | Master Occupant Id: HO00000002786-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 811 Current | | Last Payment: | | 11/8/2016 | 5,075.15 |
| 12/1/2016 | BRO | Base Rent Office | CH | 5,034.31 | 0.00 | 0.00 | 0.00 | 0.00 | 5,034.31 |
| 12/1/2016 | CAM | CAM | CH | 40.84 | 0.00 | 0.00 | 0.00 | 0.00 | 40.84 |
| | BRO | Base Rent Office | | 5,034.31 | 0.00 | 0.00 | 0.00 | 0.00 | 5,034.31 |
| | CAM | CAM | | 40.84 | 0.00 | 0.00 | 0.00 | 0.00 | 40.84 |

| Database: | TRGLDCLIENT | | Aged Delinquencies | Page: | 17 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | Date: | 3/2/2018 |
| | | | Encino | Time: | 09:32 AM |
| | | | Period: 02/18 | | |

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| | **Phillip Farzad, D.D.S. Total:** | | 5,075.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,075.15 |
| | | | | | | | | |
| ENCINO-HO4047 | **Dr. Moussa Famnini** | | Master Occupant Id: HO00000002788-1 | | Day Due: 1 | Delq Day: | | |
| | | | 818 Current | | Last Payment: | 11/1/2016 | 3,000.41 | |
| | | | | | | | | |
| 12/1/2016 | BRO Base Rent Office | CH | 2,912.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,912.21 |
| 12/1/2016 | CAM CAM | CH | 88.20 | 0.00 | 0.00 | 0.00 | 0.00 | 88.20 |
| | BRO Base Rent Office | | 2,912.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,912.21 |
| | CAM CAM | | 88.20 | 0.00 | 0.00 | 0.00 | 0.00 | 88.20 |
| | **Dr. Moussa Famnini Total:** | | 3,000.41 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.41 |
| | | | | | | | | |
| ENCINO-HO4048 | **South Valley Heart Center** | | Master Occupant Id: HO00000002789-1 | | Day Due: 1 | Delq Day: | | |
| | | | 820 Current | | Last Payment: | 11/18/2016 | 2,848.20 | |
| | | | | | | | | |
| 12/1/2016 | BRO Base Rent Office | CH | 2,796.19 | 0.00 | 0.00 | 0.00 | 0.00 | 2,796.19 |
| 12/1/2016 | CAM CAM | CH | 32.01 | 0.00 | 0.00 | 0.00 | 0.00 | 32.01 |
| | BRO Base Rent Office | | 2,796.19 | 0.00 | 0.00 | 0.00 | 0.00 | 2,796.19 |
| | CAM CAM | | 32.01 | 0.00 | 0.00 | 0.00 | 0.00 | 32.01 |
| | **South Valley Heart Center Total:** | | 2,828.20 | 0.00 | 0.00 | 0.00 | 0.00 | 2,828.20 |
| | | | | | | | | |
| ENCINO-HO4049 | **Mansoor Karamooz, MD** | | Master Occupant Id: HO00000002790-1 | | Day Due: 1 | Delq Day: | | |
| | | | 822 Current | | Last Payment: | 11/7/2016 | 2,900.00 | |
| | | | | | | | | |
| 12/1/2016 | BRO Base Rent Office | CH | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | BRO Base Rent Office | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | **Mansoor Karamooz, MD Total:** | | 2,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 |
| | | | | | | | | |
| ENCINO-HO4050 | **Aluna, Inc.** | | Master Occupant Id: HO00000002791-1 | | Day Due: 1 | Delq Day: | | |
| | | | 824 Current | | Last Payment: | 12/2/2016 | 5,249.90 | |
| | | | | | | | | |
| 6/22/2016 | KEY Keys, Access Cards, Lo | CH | 33.90 | 0.00 | 0.00 | 0.00 | 0.00 | 33.90 |
| 11/1/2016 | CAM CAM | CH | 8.10 | 0.00 | 0.00 | 0.00 | 0.00 | 8.10 |
| 11/30/2016 | KEY Keys, Access Cards, Lo | CH | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| 12/1/2016 | CAM CAM | CH | 8.10 | 0.00 | 0.00 | 0.00 | 0.00 | 8.10 |
| | CAM CAM | | 16.20 | 0.00 | 0.00 | 0.00 | 0.00 | 16.20 |
| | KEY Keys, Access Cards, Lo | | 63.90 | 0.00 | 0.00 | 0.00 | 0.00 | 63.90 |
| | PPR Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Aluna, Inc. Total:** | | 80.10 | 0.00 | 0.00 | 0.00 | 0.00 | 80.10 |
| | Prepaid: | | -42.00 | | | | | |
| | Balance: | | 38.10 | | | | | |
| | | | | | | | | |
| ENCINO-HO4051 | **Soroudi Advanced Lasik & Eye** | | Master Occupant Id: HO00000002792-1 | | Day Due: 1 | Delq Day: | | |
| | | | 826 Current | | Last Payment: | 10/12/2016 | 7,759.27 | |
| | | | | | | | | |
| 11/1/2016 | BRO Base Rent Office | CH | 7,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 7,664.72 |
| 11/1/2016 | CAM CAM | CH | 94.55 | 0.00 | 0.00 | 0.00 | 0.00 | 94.55 |
| 12/1/2016 | BRO Base Rent Office | CH | 7,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 7,664.72 |
| 12/1/2016 | CAM CAM | CH | 94.55 | 0.00 | 0.00 | 0.00 | 0.00 | 94.55 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Database: | TRGLDCLIENT | | Aged Delinquencies | | | Page: | | 18 |
| | | | Trigild Client Services - NEW | | | Date: | | 3/2/2018 |
| ENTITY: | ENCINO | | Encino | | | Time: | | 09:32 AM |
| | | | Period: 02/18 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

| | | | | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | BRO | Base Rent Office | | 15,329.44 | 0.00 | 0.00 | 0.00 | 0.00 | 15,329.44 |
| | CAM | CAM | | 189.10 | 0.00 | 0.00 | 0.00 | 0.00 | 189.10 |
| | **Soroudi Advanced Lasik & Eye Total:** | | | 15,518.54 | 0.00 | 0.00 | 0.00 | 0.00 | 15,518.54 |

**ENCINO-HO4052   ANLA, Inc./DBA Access Networks**   Master Occupant Id: HO00000002793-1   Day Due:  1  Delq Day:
900   Current   Last Payment:  12/2/2016  10,295.43

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 4.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4.57 |
| 12/1/2016 | CAM | CAM | CH | 106.09 | 0.00 | 0.00 | 0.00 | 0.00 | 106.09 |
| | BRO | Base Rent Office | | 4.57 | 0.00 | 0.00 | 0.00 | 0.00 | 4.57 |
| | CAM | CAM | | 106.09 | 0.00 | 0.00 | 0.00 | 0.00 | 106.09 |
| | **ANLA, Inc./DBA Access Networks Total:** | | | 110.66 | 0.00 | 0.00 | 0.00 | 0.00 | 110.66 |

**ENCINO-HO4085   Medical Plaza of San Pedro**   Master Occupant Id: HO00000002794-2   Day Due:  1  Delq Day:
707   Current   Last Payment:  11/15/2016  1,700.00

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | BRO | Base Rent Office | CH | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | BRO | Base Rent Office | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Medical Plaza of San Pedro Total:** | | | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | | Prepaid: | | -1,700.00 | | | | | |
| | | Balance: | | 0.00 | | | | | |

| | | | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| ABT | Abatements | | -15,335.88 | 0.00 | 0.00 | 0.00 | 0.00 | -15,335.88 |
| BRO | Base Rent Office | | 339,024.83 | 0.00 | 0.00 | 0.00 | 0.00 | 339,024.83 |
| CAM | CAM | | 5,653.58 | 0.00 | 0.00 | 0.00 | 0.00 | 5,653.58 |
| ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| KEY | Keys, Access Cards, Lo | | 419.28 | 0.00 | 0.00 | 0.00 | 0.00 | 419.28 |
| LAT | Late Fees | | 702.97 | 0.00 | 0.00 | 0.00 | 0.00 | 702.97 |
| NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PYC | Prior Year - CAM | | 471.97 | 0.00 | 0.00 | 0.00 | 0.00 | 471.97 |
| WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **ENTITY ENCINO Total:** | | 331,803.17 | 0.00 | 0.00 | 0.00 | 0.00 | 331,803.17 |
| | | Prepaid: | -22,006.84 | | | | | |
| | | Balance: | 309,796.33 | | | | | |

| | | | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| ABT | Abatements | | -15,335.88 | 0.00 | 0.00 | 0.00 | 0.00 | -15,335.88 |
| BRO | Base Rent Office | | 339,024.83 | 0.00 | 0.00 | 0.00 | 0.00 | 339,024.83 |
| CAM | CAM | | 5,653.58 | 0.00 | 0.00 | 0.00 | 0.00 | 5,653.58 |
| ELE | Electric Reimbursement | | 759.72 | 0.00 | 0.00 | 0.00 | 0.00 | 759.72 |
| KEY | Keys, Access Cards, Lo | | 419.28 | 0.00 | 0.00 | 0.00 | 0.00 | 419.28 |
| LAT | Late Fees | | 702.97 | 0.00 | 0.00 | 0.00 | 0.00 | 702.97 |
| NSF | NSF Fee | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| PPR | Prepaid - Rent | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PYC | Prior Year - CAM | | 471.97 | 0.00 | 0.00 | 0.00 | 0.00 | 471.97 |
| WAT | Water Reimbursement | | 81.70 | 0.00 | 0.00 | 0.00 | 0.00 | 81.70 |
| | **Grand Total:** | | 331,803.17 | 0.00 | 0.00 | 0.00 | 0.00 | 331,803.17 |
| | | Prepaid: | -22,006.84 | | | | | |
| | | Balance: | 309,796.33 | | | | | |

| | |
|---|---|
| Database: | TRGLDCLIENT |
| Basis: | Accrual |
| ENTITY: | ENCINO |

**Commercial Real Estate Statement of Cash Flows**
**Encino**

For The
Month Ended
2/28/2018

| | |
|---|---:|
| Cash Flow from Operating activities: | |
| Net Income | (191.25) |
| | |
| Adjustments to reconcile: | |
| Cash used for operating activities: | |
| Amortization / Depreciation | 0.00 |
| Deferred Taxes & Org Costs | 0.00 |
| Changes in assets and liabilitites: | |
| Prepaid Expense | 0.00 |
| Accounts Receivable | 0.00 |
| Deposits on hand | 0.00 |
| Inventory | 0.00 |
| Accounts Payable and Accrued Expenses | 0.00 |
| Prepaid Rents & Security Deposits | 0.00 |
| **Net cash used in operating activities** | (191.25) |
| | |
| Cash flows from investing activities | |
| Capital Improvements | 0.00 |
| Capitalized Leasing & Legal Costs | 0.00 |
| | |
| Restricted Cash / Escrow Accounts | 0.00 |
| | |
| **Net cash used for investing activities** | 0.00 |
| | |
| Cash flows from financing activities: | |
| Contributions / Distributions | 0.00 |
| Debt Financing | 0.00 |
| | |
| **Net cash provided by financing activities** | 0.00 |
| | |
| Net decrease cash and cash equivalents | (191.25) |
| | |
| Cash and cash equivalents at beginning of month | 137,945.41 |
| | |
| **Cash and cash equivalents at end of month** | 137,754.16 |

3/2/2018   09:32 AM

| Database: | TRGLDCLIENT | Trial Balance | Page: | 1 |
|-----------|-------------|---------------|-------|---|
| ENTITY: | ENCINO | **Trigild Client Services -  NEW** | Date: | 3/2/2018 |
| | | **Encino** | Time: | 09:34 AM |

Accrual                              Year to Date Balances for period 02/18

| Account | Description | Debit | Credit |
|---------|-------------|-------|--------|
| 10101-01 | Cash - Operating | 7,241.78 | |
| 10103-05 | Cash - Restricted | 130,512.38 | |
| 11001-01 | Accounts receivable | 331,803.17 | |
| 20101-00 | Accounts payable | | 891.25 |
| 20355-00 | Accrued Property Taxes | | 49,453.15 |
| 21120-02 | Tenant's Security Deposit | | 736.79 |
| 21160-01 | Tenant - Prepaid Rent | | 34,824.79 |
| 30002-00 | Retained Earnings | | 1,531,590.42 |
| 30101-00 | Seized Assets | | 78,617.90 |
| 30103-00 | Distribution - Sale Proceeds | 249,304.50 | |
| 30104-00 | Distribution - Lender / Owner | 976,869.97 | |
| 95290-00 | Legal Fees - Operations | 382.50 | |
| | Total: | 1,696,114.30 | 1,696,114.30 |

| Database: | TRGLDCLIENT | | Aged Payables | | | Page: | 1 |
| ENTITY: | ENCINO | | Trigild Client Services - NEW | | | Date: | 3/2/2018 |
| | | | Encino | | | Time: | 09:31 AM |

All Invoices open at End of Month thru Fiscal Period 02/18

| Invoice Number | Invoice Date | P.O. Number | Reference | Account Number | Invoice Amount | Current | 31 To 60 Days | 61 To 90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** | **CROGLI** | | **CROSBIE GLINER SCHIFFMAN SOUTHARD &** | | | | | | |
| 40129 | 2/9/2018 | | 01/18 Litigation | 95290-00 | 191.25 | 191.25 | | | |
| Total | CROGLI | | CROSBIE GLINER SCHIFFMAN SOUTHARD & | | 191.25 | 191.25 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | |
| **Vendor:** | **TRIGLD** | | **Trigild Inc** | | | | | | |
| BILL06035 | 1/21/2017 | | 01/17 receiver fees | 96560-20 | 400.00 | | | | 400.00 |
| BILL06461 | 3/31/2017 | | 03/17 receiver fees | 96560-20 | 250.00 | | | | 250.00 |
| BILL06569 | 4/21/2017 | | 04/17 receiver fees | 96560-20 | 25.00 | | | | 25.00 |
| BILL06755 | 5/21/2017 | | 05/17 Rcvr Fees | 96560-20 | 25.00 | | | | 25.00 |
| Total | TRIGLD | | Trigild Inc | | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| | | | | **Encino Total:** | **891.25** | **191.25** | **0.00** | **0.00** | **700.00** |
| | | | | **Grand Total:** | **891.25** | **191.25** | **0.00** | **0.00** | **700.00** |

| Database: | TRGLDCLIENT | Check Register - Summary | Page: | 1 |
| ENTITY: | ENCINO | Trigild Client Services -  NEW | Date: | 3/2/2018 |
| | | Encino | Time: | 09:31 AM |

02/18 Through 02/18

| Check # | Date | Vendor/ Alternate Address ID | Vendor Name | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|
| 307 | 2/1/2018 | CROGLI | CROSBIE GLINER SCHIFFMAN SOUTHAI | 191.25 | 0.00 | 191.25 |
| | | | Encino Total: | 191.25 | 0.00 | 191.25 |
| | | | Grand Total: | 191.25 | 0.00 | 191.25 |

| Database: | TRGLDCLIENT | | | | | | General Ledger | | Page: | 1 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | Date: | 3/2/2018 |
| | | | | | | | Encino | | Time: | 09:31 AM |

Accrual

02/18 - 02/18

| Account<br>Entity | Period | Entry<br>Date | Src | Reference | Site<br>Id | Job<br>Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **10101-01** | | | **Cash - Operating** | | | | | *Balance Forward* | | | *7,433.03* |
| ENCINO | 02/18 | 02/01/18 | AP | 343205 | HO | | | 307 02-01-2018 CROSBIE GLINER SCHIFFMAN SOUTH/ | 0.00 | 191.25 | 7,241.78 |
| | | | | | | | | ** **Account Totals** | 0.00 | 191.25 | **7,241.78** |
| **10103-05** | | | **Cash - Restricted** | | | | | *Balance Forward* | | | *130,512.38* |
| **11001-01** | | | **Accounts receivable** | | | | | *Balance Forward* | | | *331,803.17* |
| **20101-00** | | | **Accounts payable** | | | | | *Balance Forward* | | | *-891.25* |
| ENCINO | 02/18 | 02/01/18 | AP | 343205 | HO | | | A/P Total Payables for 01/18 | 191.25 | 0.00 | -700.00 |
| ENCINO | 02/18 | 02/26/18 | AP | 345616 | HO | | | A/P Total Payables for 02/18 | 0.00 | 191.25 | -891.25 |
| | | | | | | | | ** **Account Totals** | 191.25 | 191.25 | **-891.25** |
| **20355-00** | | | **Accrued Property Taxes** | | | | | *Balance Forward* | | | *-49,453.15* |
| **21120-02** | | | **Tenant's Security Deposit** | | | | | *Balance Forward* | | | *-736.79* |
| **21160-01** | | | **Tenant - Prepaid Rent** | | | | | *Balance Forward* | | | *-34,824.79* |
| **30002-00** | | | **Retained Earnings** | | | | | *Balance Forward* | | | *-1,531,590.42* |
| **30101-00** | | | **Seized Assets** | | | | | *Balance Forward* | | | *-78,617.90* |
| **30103-00** | | | **Distribution - Sale Proceeds** | | | | | *Balance Forward* | | | *249,304.50* |
| **30104-00** | | | **Distribution - Lender / Owner** | | | | | *Balance Forward* | | | *976,869.97* |
| **40101-10** | | | **Base rent - office** | | | | | *Balance Forward* | | | *0.00* |
| **40110-20** | | | **Forfeited Security Deposit** | | | | | *Balance Forward* | | | *0.00* |
| **40160-01** | | | **CAM - Operating Expenses** | | | | | *Balance Forward* | | | *0.00* |
| **49146-01** | | | **Interest income - Security Deposits** | | | | | *Balance Forward* | | | *0.00* |

* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | Page: | 2 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | | Date: | 3/2/2018 |
| | | | | | | | Encino | | | Time: | 09:31 AM |
| Accrual | | | | | | | 02/18 - 02/18 | | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **67020-00** | | | | | | | | *Asst Manager* | | | *Balance Forward* | | | *0.00* |

| Account Entity | Description | Balance |
|---|---|---|
| **67020-00** | Asst Manager | |
| | *Balance Forward* | *0.00* |
| **67040-00** | Housekeeper / Janitorial/ Day Port⸱ | |
| | *Balance Forward* | *0.00* |
| **67080-00** | Maintenance | |
| | *Balance Forward* | *0.00* |
| **69300-00** | Employee Benefits | |
| | *Balance Forward* | *0.00* |
| **69501-00** | Employee Related Expenses | |
| | *Balance Forward* | *0.00* |
| **90210-00** | Printing & Postage | |
| | *Balance Forward* | *0.00* |
| **90225-00** | Software Licensing Fee | |
| | *Balance Forward* | *0.00* |
| **90230-00** | Travel & Auto | |
| | *Balance Forward* | *0.00* |
| **90410-01** | Insurance - Property | |
| | *Balance Forward* | *0.00* |
| **90410-50** | Insurance - Liability | |
| | *Balance Forward* | *0.00* |
| **90580-00** | Pest Control | |
| | *Balance Forward* | *0.00* |
| **90610-10** | Cleaning - Contracted | |
| | *Balance Forward* | *0.00* |
| **90620-00** | Contracted Day Porter | |
| | *Balance Forward* | *0.00* |
| **91010-00** | Locks & Keys | |
| | *Balance Forward* | *0.00* |
| **91030-00** | Repairs and Maintenance | |
| | *Balance Forward* | *0.00* |
| **91060-00** | R&M - Doors and Glass | |
| | *Balance Forward* | *0.00* |
| **91080-00** | R&M - Elevator Contract | |
| | *Balance Forward* | *0.00* |
| **91081-00** | R&M - Elevator Repairs & Supplies | |
| | *Balance Forward* | *0.00* |
| **91081-10** | R&M-Elev/Escal - Misc | |
| | *Balance Forward* | *0.00* |
| **91230-00** | R&M - HVAC - Repairs & Supplies | |
| | *Balance Forward* | *0.00* |

\* Balance Forward Period

| Database: | TRGLDCLIENT | | | | | | General Ledger | | | Page: | 3 |
| ENTITY: | ENCINO | | | | | | Trigild Client Services - NEW | | | Date: | 3/2/2018 |
| | | | | | | | Encino | | | Time: | 09:31 AM |

Accrual                                               02/18 - 02/18

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91260-00 | | | | **R&M - Painting Interior** | | | | *Balance Forward* | | | *0.00* |
| 91320-00 | | | | **R&M - Water Treatment** | | | | *Balance Forward* | | | *0.00* |
| 91560-20 | | | | **Fire, Life Safety - Other** | | | | *Balance Forward* | | | *0.00* |
| 92105-00 | | | | **Utilities - Electricity** | | | | *Balance Forward* | | | *0.00* |
| 92110-00 | | | | **Utilities - Gas** | | | | *Balance Forward* | | | *0.00* |
| 92120-00 | | | | **Utilities - Water and Sewer** | | | | *Balance Forward* | | | *0.00* |
| 94210-00 | | | | **R&M - Other - Contract Svc (Interic** | | | | *Balance Forward* | | | *0.00* |
| 94210-60 | | | | **R&M - Other Flooring** | | | | *Balance Forward* | | | *0.00* |
| 95140-00 | | | | **Bank Charges** | | | | *Balance Forward* | | | *0.00* |
| 95290-00 | | | | **Legal Fees - Operations** | | | | *Balance Forward* | | | *191.25* |
| ENCINO | 02/18 | 02/26/18 | AP | 345616 | HO | | | 40129 01/18 Litigation CROSBIE GLINER | 191.25 | 0.00 | 382.50 |
| | | | | | | | ** Account Totals | | 191.25 | 0.00 | **382.50** |
| 96530-05 | | | | **Insurance - Receiver's Bond** | | | | *Balance Forward* | | | *0.00* |
| 96530-80 | | | | **Insurance - Claim Recovery** | | | | *Balance Forward* | | | *0.00* |
| 96560-20 | | | | **Receiver Fees - Admin** | | | | *Balance Forward* | | | *0.00* |
| 97020-00 | | | | **Proceeds from Sale** | | | | *Balance Forward* | | | *0.00* |
| 97605-20 | | | | **Tenant Improvements** | | | | *Balance Forward* | | | *0.00* |
| | | | ** Grand Totals | | | | | | 382.50 | 382.50 | |

* Balance Forward Period

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | | Page: | 1 |
|---|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | | Date: | 3/2/2018 |
| | | | | Time: | 06:09 AM |

**Bank**          **ENCI-OP**                                              **MRI Program Source:**   **Windows**

**Wells Fargo Bank, N.A.**

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| | | |
|---|---|---|
| Reconciliation Number: | 9245 | |
| Reconciliation Date: | 3/2/2018 | |
| Statement Ending Date: | 2/28/2018 | |

| | |
|---|---|
| Opening Balance From Statement: | 7,433.03 |
| | |
| Less Cleared Withdrawals: | 191.25 |
| Add Cleared Deposits: | 0.00 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| | |
| Adjusted Bank Balance: | 7,241.78 |
| Ending Balance From Statement: | 7,241.78 |
| | |
| Difference: | 0.00 |

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| 2/1/2018 | 02/18 | 307 | AP | CROSBIE GLINER SCHIFFMAN SOUTHARD & | 191.25 | |
| | | | | **TOTAL:** | **191.25** | **0.00** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 2 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 3/2/2018 |
| | | | Time: | 06:09 AM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:    02/18

| | | |
|---|---|---|
| Ending Balance From Statement: | | 7,241.78 |
| | | |
| Outstanding Checks/Other  Withdrawal Adjustments: | | 0.00 |
| Less Outstanding Checks: | 0.00 | |
| Add Cleared, Unjournalized Withdrawal: | 0.00 | |
| Add Cleared, Journalized Withdrawals for Future Period: | 0.00 | |
| | | |
| Deposits in transit/Other Deposit Adjustments: | | 0.00 |
| Add Deposits in Transit: | 0.00 | |
| Less Cleared, Unjournalized Deposits: | 0.00 | |
| Less Cleared, Journalized Deposits for Future Period: | 0.00 | |
| | | |
| Bank Fees/Interest Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| | | |
| Adjusted GL Balance: | | 7,241.78 |
| GL Account Balance: | | 7,241.78 |
| | | |
| Difference: | | 0.00 |

# Analyzed Business Checking



Account number:  **7100952287**  ■  February 1, 2018 - February 28, 2018  ■  Page 1 of 2

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

ENCINO CORPORATE PLAZA LP
WILLIAM J HOFFMAN RECEIVER
FBO/RECEIVERSHIP CN 2:11-CV-00815
ENCINO OPERATING
9339 GENESEE AVE STE 130
SAN DIEGO CA 92121-2120

## Account summary

### *Analyzed Business Checking*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7100952287 | $7,433.03 | $0.00 | -$191.25 | $7,241.78 |

## Debits

### Checks paid

| Number | Amount | Date | |
|---|---|---|---|
| 307 | 191.25 | 02/12 | |
| | **$191.25** | | **Total checks paid** |
| | **$191.25** | | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 01/31 | 7,433.03 | 02/12 | 7,241.78 |
| | **Average daily ledger balance** | **$7,316.91** | |



## IMPORTANT ACCOUNT INFORMATION

**Important information about legal process fees.**

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. However, effective 2/16/18, the bank will assess no more than two legal process fees per account, per calendar month. Please note, the calendar month may not coincide with your statement cycle.

Account number:   **7100952287**   ■   February 1, 2018 - February 28, 2018   ■   Page 2 of 2



NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 1 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 3/2/2018 |
| | | | Time: | 06:11 AM |

| **Bank** | **ENCI-RC** | | **MRI Program Source:** | **Windows** |
|---|---|---|---|---|
| | | **Wells Fargo Bank, N.A.** | | |

**BANK RECONCILIATION**

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

Reconciliation Number: 9246
Reconciliation Date: 3/2/2018
Statement Ending Date: 2/28/2018

Opening Balance From Statement: 130,512.38

Less Cleared Withdrawals: 0.00
Add Cleared Deposits: 0.00
Less Bank Fees/Other Adjustments: 0.00
Add Interest Earned/Other Adjustments: 0.00
Research Adjustments: 0.00

Adjusted Bank Balance: 130,512.38
Ending Balance From Statement: 130,512.38

Difference: 0.00

**Notes**

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| | | | | **TOTAL:** | **0.00** | **0.00** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | TRGLDCLIENT | MRI Bank Reconciliation | Page: | 2 |
|---|---|---|---|---|
| Report ID: | MRI_BANKREC | Trigild Client Services - NEW | Date: | 3/2/2018 |
| | | | Time: | 06:11 AM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:    02/18

| | | |
|---|---|---|
| Ending Balance From Statement: | | 130,512.38 |
| | | |
| Outstanding Checks/Other  Withdrawal Adjustments: | | 0.00 |
| Less Outstanding Checks: | 0.00 | |
| Add Cleared, Unjournalized Withdrawal: | 0.00 | |
| Add Cleared, Journalized Withdrawals for Future Period: | 0.00 | |
| | | |
| Deposits in transit/Other Deposit Adjustments: | | 0.00 |
| Add Deposits in Transit: | 0.00 | |
| Less Cleared, Unjournalized Deposits: | 0.00 | |
| Less Cleared, Journalized Deposits for Future Period: | 0.00 | |
| | | |
| Bank Fees/Interest Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| | | |
| Adjusted GL Balance: | | 130,512.38 |
| GL Account Balance: | | 130,512.38 |
| | | |
| Difference: | | 0.00 |

# Analyzed Business Checking



Account number:  **7101059942**  ■  February 1, 2018 - February 28, 2018  ■  Page 1 of 1

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

ENCINO CORPORATE PLAZA LP
WILLIAM J HOFFMAN RECEIVER
FBO/RECEIVERSHIP CN 2:11-CV-00815
ENCINO RECEIVER ACCOUNT
9339 GENESEE AVE STE P39
SAN DIEGO CA 92121-2120

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Account summary

### *Analyzed Business Checking*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7101059942 | $130,512.38 | $0.00 | $0.00 | $130,512.38 |

### Daily ledger balance summary

| Date | Balance |
|---|---|
| 01/31 | 130,512.38 |
| **Average daily ledger balance** | **$130,512.38** |

 IMPORTANT ACCOUNT INFORMATION

**Important information about legal process fees.**

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. However, effective 2/16/18, the bank will assess no more than two legal process fees per account, per calendar month. Please note, the calendar month may not coincide with your statement cycle.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: TRGLDCLIENT | **Receipts and Disbursements** | Page: | 1 |
|---|---|---|---|
| Entity:   ENCINO | Encino | Date: | 3/2/2018 |
| | | Time: | 09:34 AM |

Accrual

### SUMMARY

| | |
|---|---|
| Beginning Balance | 137,945.41 |
| Receipts | 0.00 |
| Disbursements | -191.25 |
| **Ending Balance Cash** | **137,754.16** |

### DISBURSEMENTS

| Date | Check # | Vendor | Amount |
|---|---|---|---|
| 02/01/2018 | 307 | CROSBIE GLINER SCHIFFMAN | 191.25 |
| | | **Total Disbursements** | 191.25 |